## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEVADA

| | |
|---|---|
| In re: [CASE NAME]<br><br>BESO, LLC | Case No. _____ 11-10202 _____<br><br>**CHAPTER 11**<br>**MONTHLY OPERATING REPORT**<br>**(GENERAL BUSINESS CASE)** |

### SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** _Mar-11_        **PETITION DATE:** _01/06/11_

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in   _$1_

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| 2. **Asset and Liability Structure** | | | |
|    a. Current Assets | $660,122 | | |
|    b. Total Assets | $3,096,283 | | $5,167,523 |
|    c. Current Liabilities | $475,176 | | |
|    d. Total Liabilities | $2,219,959 | | $5,896,194 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 3. **Statement of Cash Receipts & Disbursements for Month** | | | |
|    a. Total Receipts | $857,641 | | $2,512,550 |
|    b. Total Disbursements | $840,647 | | $2,441,875 |
|    c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $16,994 | $0 | $70,675 |
|    d. Cash Balance Beginning of Month | $198,049 | | $144,368 |
|    e. Cash Balance End of Month (c + d) | $215,043 | $0 | $215,043 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. **Profit/(Loss) from the Statement of Operations** | $7,262 | | ($130,345) |
| 5. **Account Receivables (Pre and Post Petition)** | $145,582 | | |
| 6. **Post-Petition Liabilities** | $475,176 | | |
| 7. **Past Due Post-Petition Account Payables (over 30 days)** | $0 | | |

At the end of this reporting month:

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | X | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | X |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | X | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes   _X_ ;        U.S. Trustee Quarterly Fees   _N/A_ ;  Check if filing is current for: Post-petition
    tax reporting and tax returns:   _X_ .
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: _4/25/2011_                    _____
                                    Responsible Individual

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEVADA**

BESO, LLC
CASE # 11-10202

## <u>SUMMARY OF FINANCIAL STATUS</u>

Question # 9:  Payments to Professionals

    1)  Swarts & Swarts, CPA:
        a.  03/02/2011 → $1,000.00
        b.  03/07/2011 → $2,000.00
        c.  03/29/2011 → $3,040.00

Question # 11:  Payments to officers, insiders, Members

    1)  Jonas Lowrance, Member:
        a.  03/01/2011 → $6,000.00 Advisory fee
        b.  03/29/2011 → $6,000.00 Advisory fee

    2)  William M. Braden, CPA, Insider
        a.  03/02/2011 → $1,677.67 Management fee
        b.  03/07/2011 → $1,572.55 Management fee
        c.  03/15/2011 → $1,139.08 Management fee
        d.  03/23/2011 → $1,296.58 Management fee
        e.  03/29/2011 → $2,695.12 Management fee

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended_____03/31/11_____

| Actual | Current Month Forecast | Variance | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| | | | | **Revenues:** | | |
| $934,904 | $1,000,000 | ($65,096) | 1 | Gross Sales | $2,783,678 | $975,000 |
| $0 | | $0 | 2 | less: Sales Returns & Allowances | $1,745 | $0 |
| $934,904 | $1,000,000 | ($65,096) | 3 | Net Sales | $2,781,933 | $975,000 |
| $251,464 | $200,000 | ($51,464) | 4 | less: Cost of Goods Sold        (Schedule 'B') | $737,359 | $225,000 |
| $683,440 | $800,000 | ($116,560) | 5 | Gross Profit | $2,044,574 | $750,000 |
| | | $0 | 6 | Interest | | |
| | | $0 | 7 | Other Income: | | |
| ($88,408) | ($100,000) | $11,592 | 8 | Complimentaries | ($334,618) | ($100,000) |
| | | $0 | 9 | | | |
| $595,032 | $700,000 | ($104,968) | 10 | **Total Revenues** | $1,709,956 | $650,000 |
| | | | | **Expenses:** | | |
| | | $0 | 11 | Compensation to Owner(s)/Officer(s) | $0 | |
| $186,771 | $205,000 | $18,229 | 12 | Salaries | $592,242 | $205,000 |
| $23,155 | $15,000 | ($8,155) | 13 | Commissions | $64,775 | $15,000 |
| | | $0 | 14 | Contract Labor | $0 | |
| | | | | Rent/Lease: | | |
| $1,054 | $6,000 | $4,946 | 15 | Personal Property | $15,814 | $6,000 |
| $84,680 | $85,000 | $320 | 16 | Real Property | $307,680 | $85,000 |
| $25,909 | $12,000 | ($13,909) | 17 | Insurance | $87,974 | $12,000 |
| $20,381 | $15,000 | ($5,381) | 18 | Management Fees | $59,475 | $15,000 |
| $14,541 | $14,541 | $0 | 19 | Depreciation | $43,624 | $14,541 |
| | | | | Taxes: | | |
| $41,104 | $30,099 | ($11,005) | 20 | Employer Payroll Taxes | $104,096 | $30,099 |
| | | $0 | 21 | Real Property Taxes | $0 | |
| $1,347 | $2,300 | $953 | 22 | Other Taxes | $4,439 | $2,300 |
| | | $0 | 23 | Other Selling | | |
| $169,907 | $185,000 | $15,093 | 24 | Other Administrative | $507,789 | $185,000 |
| $12,881 | $12,343 | ($538) | 25 | Interest | $38,642 | $12,343 |
| | | $0 | 26 | Other Expenses: | | |
| | | $0 | 27 | | | |
| | | $0 | 28 | | | |
| | | $0 | 29 | | | |
| | | $0 | 30 | | | |
| | | $0 | 31 | | | |
| | | $0 | 32 | | | |
| | | $0 | 33 | | | |
| | | $0 | 34 | | | |
| $581,730 | $582,283 | $553 | 35 | **Total Expenses** | $1,826,550 | $582,283 |
| $13,302 | $117,717 | ($104,415) | 36 | **Subtotal** | ($116,594) | $67,717 |
| | | | | **Reorganization Items:** | | |
| ($6,040) | ($5,000) | $1,040 | 37 | Professional Fees | ($13,751) | ($5,000) |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | |
| | | $0 | 41 | U.S. Trustee Quarterly Fees | | |
| | | $0 | 42 | | | |
| ($6,040) | ($5,000) | ($1,040) | 43 | **Total Reorganization Items** | ($13,751) | ($5,000) |
| $7,262 | $112,717 | ($105,455) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | ($130,345) | $62,717 |
| | | $0 | 45 | Federal & State Income Taxes | $0 | |
| $7,262 | $112,717 | ($105,455) | 46 | **Net Profit (Loss)** | ($130,345) | $62,717 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended _____ 03/31/11 _____

**Assets**

|   |   | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $215,043 |
| 2 | Cash and cash equivalents - restricted | | |
| 3 | Accounts receivable (net) | A | $145,582 |
| 4 | Inventory | B | $244,882 |
| 5 | Prepaid expenses | | $2,238 |
| 6 | Professional retainers | | |
| 7 | Other:         Gift Cards | | $52,377 |
| 8 | | | |
| 9 | **Total Current Assets** | | $660,122 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $26,330 |
| 12 | Furniture and fixtures | D | $57,748 |
| 13 | Office equipment | D | $2,535 |
| 14 | Leasehold improvements | D | $2,000,000 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $2,086,613 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | |
| 23 | Loans to affiliates | | |
| 24 | Organizational Costs | | $34,038 |
| 25 | Security Deposits | | $17,010 |
| 26 | Consultants | | $48,500 |
| 27 | Goodwill | | $250,000 |
| 28 | **Total Other Assets** | | $349,548 |
| 29 | **Total Assets** | | $3,096,283 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

   **Post-Petition**

      **Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | |
| 31 | Payroll taxes | | |
| 32 | Real and personal property taxes | | |
| 33 | Income taxes | | |
| 34 | Sales taxes | | $66,742 |
| 35 | Notes payable (short term) | | |
| 36 | Accounts payable (trade) | A | $100,754 |
| 37 | Real property lease arrearage | | $307,680 |
| 38 | Personal property lease arrearage | | |
| 39 | Accrued professional fees | | |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $475,176 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $475,176 |

      **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $539,318 |
| 49 | General unsecured claims | F | $1,205,465 |
| 50 | **Total Pre-Petition Liabilities** | | $1,744,783 |
| 51 | **Total Liabilities** | | $2,219,959 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | ($1,401,660) |
| 53 | Capital Stock | |
| 54 | Additional paid-in capital | |
| 55 | Cumulative profit/(loss) since filing of case | ($130,345) |
| 56 | Post-petition contributions/(distributions) or (draws) | |
| 57 | | |
| 58 | Market value adjustment | $2,408,329 |
| 59 | **Total Equity (Deficit)** | $876,324 |
| 60 | **Total Liabilities and Equity (Deficit)** | $3,096,283 |

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $145,582 | $100,754 | |
| 31-60 Days | | | |
| 61-90 Days | | | $0 |
| 91+ Days | | | |
| Total accounts receivable/payable | $145,582 | $100,754 | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $145,582 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | $227,542 |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | $268,804 |
| Product for resale | $244,882 | Direct labor | |
| | | Manufacturing overhead | |
| Distribution - | | Freight in | |
| Products for resale | | Other: | |
| | | | |
| Manufacturer - | | | |
| Raw Materials | | | |
| Work-in-progress | | Less - | |
| Finished goods | | Inventory End of Month | $244,882 |
| | | Shrinkage | |
| Other - Explain | | Personal Use | |
| | | | |
| TOTAL | $244,882 | Cost of Goods Sold | $251,464 |

| Method of Inventory Control | Inventory Valuation Methods |
|---|---|

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?
Yes _____   No __X__

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | _____ |
| Monthly | __X__ |
| Quarterly | _____ |
| Semi-annually | _____ |
| Annually | _____ |

Date of last physical inventory was        3/30/2011 0:00

Date of next physical inventory is         4/28/2011 0:00

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -
| | |
|---|---|
| FIFO cost | X |
| LIFO cost | — |
| Lower of cost or market | — |
| Retail method | — |
| Other | — |
| Explain | |

Revised 1/1/98

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| NONE | | |
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| Audio & video equipment | $131,647 | $26,330 |
| | | |
| | | |
| Total | $131,647 | $26,330 |
| | | |
| Furniture & Fixtures - | | |
| Furniture & fixtures | $133,069 | $26,614 |
| Smallware/glassware/flatware | $155,670 | $31,134 |
| | | |
| Total | $288,739 | $57,748 |
| | | |
| Office Equipment - | | |
| Computers & software | $12,676 | $2,535 |
| | | |
| Total | $12,676 | $2,535 |
| | | |
| Leasehold Improvements - | | |
| Leasehold improvements | $4,061,880 | $2,000,000 |
| | | |
| | | |
| Total | $4,061,880 | $2,000,000 |
| | | |
| Vehicles - | | |
| NONE | | |
| | | |
| | | |
| Total | $0 | $0 |

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | $66,742 | | | | $66,742 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $66,742 | $0 | $0 | $0 | $66,742 |
| **Total Taxes** | $66,742 | $0 | $0 | $0 | $66,742 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims (a) | | |
| Priority claims other than taxes | | |
| Priority tax claims | $539,318 | $539,318 |
| General unsecured claims | $5,432,139 | $1,205,465 |

(a)   List total amount of claims even it under secured.

(b)   Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | SEE ATTACHED SCHEDULE | | | |
| Account Type | SEE ATTACHED SCHEDULE | | | |
| Account No. | SEE ATTACHED SCHEDULE | | | |
| Account Purpose | SEE ATTACHED SCHEDULE | | | |
| Balance, End of Month | SEE ATTACHED SCHEDULE | | | |
| Total Funds on Hand for all Accounts | $215,043 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

4:56 PM

04/20/11

## Beso & Eve
## Reconciliation Summary
### 101 · 5560 - Operating, Period Ending 03/31/2011

|  | Mar 31, 11 |
|---|---|
| **Beginning Balance** | 86,567.92 |
| Cleared Transactions |  |
| Checks and Payments - 6 items | -15,456.36 |
| Deposits and Credits - 1 item | 222,000.00 |
| **Total Cleared Transactions** | 206,543.64 |
| **Cleared Balance** | 293,111.56 |
| Uncleared Transactions |  |
| Checks and Payments - 86 items | -171,672.94 |
| Deposits and Credits - 1 item | 0.00 |
| **Total Uncleared Transactions** | -171,672.94 |
| **Register Balance as of 03/31/2011** | 121,438.62 |

10:40 AM

04/01/11

**Beso & Eve**
# Reconciliation Detail
**101 · 5560 - Operating, Period Ending 03/31/2011**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 86,517.92 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Bill Pmt -Check | 3/16/2011 | 1297 | Skam Artist, Inc | X | -4,600.00 | -4,600.00 |
| Bill Pmt -Check | 3/23/2011 | 1333 | Print Las Vegas | X | -2,464.68 | -7,064.68 |
| Bill Pmt -Check | 3/23/2011 | 1339 | Schindler | X | -1,043.53 | -8,108.21 |
| Bill Pmt -Check | 3/23/2011 | 1313 | Brian Brown Photog... | X | -650.00 | -8,758.21 |
| Bill Pmt -Check | 3/23/2011 | 1312 | Anthem Blue Cross ... | X | -506.10 | -9,264.31 |
| Check | 3/30/2011 | | Southern Wine & S... | X | -6,192.05 | -15,456.36 |
| Total Checks and Payments | | | | | -15,456.36 | -15,456.36 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 3/30/2011 | | | X | 222,000.00 | 222,000.00 |
| Total Deposits and Credits | | | | | 222,000.00 | 222,000.00 |
| Total Cleared Transactions | | | | | 206,543.64 | 206,543.64 |
| **Cleared Balance** | | | | | 206,543.64 | 293,061.56 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 87 items** | | | | | | |
| Check | 2/9/2011 | 1056 | Rheanne Perez | | -120.00 | -120.00 |
| Check | 2/9/2011 | 1072 | Stamatinos Horiates | | -22.00 | -142.00 |
| Check | 2/16/2011 | 1139 | RSVP Party Rentals | | -3,128.78 | -3,270.78 |
| Bill Pmt -Check | 2/23/2011 | 1156 | Gimme Some Sugar | | -20.27 | -3,291.05 |
| Bill Pmt -Check | 3/2/2011 | 1186 | Franzen Wong | | -1,500.00 | -4,791.05 |
| Check | 3/2/2011 | 1223 | Jessica Trevizo | | -120.00 | -4,911.05 |
| Bill Pmt -Check | 3/9/2011 | 1258 | Wicked Creative, LLC | | -5,974.67 | -10,885.72 |
| Check | 3/9/2011 | 1263 | Michael Mills | | -142.00 | -11,027.72 |
| Check | 3/9/2011 | 1262 | Alian Pimentel | | -36.00 | -11,063.72 |
| Bill Pmt -Check | 3/16/2011 | 1280 | Act 1 Anobile Creati... | | -2,550.00 | -13,613.72 |
| Check | 3/23/2011 | 1309 | State of Nevada De... | | -46,329.94 | -59,943.66 |
| Bill Pmt -Check | 3/23/2011 | 1392 | Newport Meat Co. | | -15,814.45 | -75,758.11 |
| Bill Pmt -Check | 3/23/2011 | 1405 | Supreme Lobster & ... | | -14,477.02 | -90,235.13 |
| Bill Pmt -Check | 3/23/2011 | 1407 | Sysco Las Vegas, I... | | -10,537.70 | -100,772.83 |
| Bill Pmt -Check | 3/23/2011 | 1331 | Pacific View | | -8,000.00 | -108,772.83 |
| Bill Pmt -Check | 3/23/2011 | 1387 | L.A. Specialty | | -5,662.80 | -114,335.63 |
| Bill Pmt -Check | 3/23/2011 | 1394 | O & R Protective S... | | -4,698.00 | -119,033.63 |
| Bill Pmt -Check | 3/23/2011 | 1412 | Wirtz Beverage Nev... | | -4,653.10 | -123,686.73 |
| Bill Pmt -Check | 3/23/2011 | 1401 | Roy Saunders | | -4,096.40 | -127,783.13 |
| Bill Pmt -Check | 3/23/2011 | 1410 | Vin Sauvage | | -3,468.00 | -131,251.13 |
| Bill Pmt -Check | 3/23/2011 | 1404 | State Restaurant E... | | -3,353.55 | -134,604.68 |
| Bill Pmt -Check | 3/23/2011 | 1406 | Swarts & Swarts | | -3,000.00 | -137,604.68 |
| Bill Pmt -Check | 3/23/2011 | 1310 | Act 1 Anobile Creati... | | -2,900.00 | -140,504.68 |
| Bill Pmt -Check | 3/23/2011 | 1411 | William M Braden | | -2,695.12 | -143,199.80 |
| Bill Pmt -Check | 3/23/2011 | 1380 | Glo Global | | -2,000.00 | -145,199.80 |
| Bill Pmt -Check | 3/23/2011 | 1381 | Granello Bakery, Inc. | | -1,998.85 | -147,198.65 |
| Bill Pmt -Check | 3/23/2011 | 1385 | Allied Insurance | | -1,989.69 | -149,188.34 |
| Bill Pmt -Check | 3/23/2011 | 1391 | Nevada Linen Supply | | -1,903.65 | -151,091.99 |
| Bill Pmt -Check | 3/23/2011 | 1396 | Print Las Vegas | | -1,870.13 | -152,962.12 |
| Bill Pmt -Check | 3/23/2011 | 1368 | Act 1 Anobile Creati... | | -1,650.00 | -154,612.12 |
| Bill Pmt -Check | 3/23/2011 | 1325 | JVC Food Safety S... | | -1,500.00 | -156,112.12 |
| Bill Pmt -Check | 3/23/2011 | 1399 | Regency Wines Ne... | | -1,321.55 | -157,433.67 |
| Bill Pmt -Check | 3/23/2011 | 1398 | Rapid Color | | -940.47 | -158,374.14 |
| Bill Pmt -Check | 3/23/2011 | 1393 | Noel Maziar | | -855.00 | -159,229.14 |
| Bill Pmt -Check | 3/23/2011 | 1372 | Bleu Blanc Rouge L... | | -762.50 | -159,991.64 |
| Bill Pmt -Check | 3/23/2011 | 1378 | Elyse Umemoto | | -750.00 | -160,741.64 |
| Bill Pmt -Check | 3/23/2011 | 1374 | Coca-Cola Bottling ... | | -653.50 | -161,395.14 |
| Bill Pmt -Check | 3/23/2011 | 1373 | Brooke Dallafior | | -495.00 | -161,890.14 |
| Bill Pmt -Check | 3/23/2011 | 1370 | Alice DiPaola | | -495.00 | -162,385.14 |
| Bill Pmt -Check | 3/23/2011 | 1375 | DJ Ricco | | -450.00 | -162,835.14 |
| Check | 3/23/2011 | 1360 | Michael Mills | | -450.00 | -163,285.14 |
| Bill Pmt -Check | 3/23/2011 | 1318 | Creative Candle Lig... | | -431.32 | -163,716.46 |
| Bill Pmt -Check | 3/23/2011 | 1397 | Quality Upholstry | | -401.22 | -164,117.68 |
| Bill Pmt -Check | 3/23/2011 | 1332 | Presto One Inc | | -400.00 | -164,517.68 |
| Bill Pmt -Check | 3/23/2011 | 1371 | Ashley Mull | | -375.00 | -164,892.68 |
| Bill Pmt -Check | 3/23/2011 | 1384 | Jacqueline Garcia | | -375.00 | -165,267.68 |
| Bill Pmt -Check | 3/23/2011 | 1408 | Tiffanie Damien | | -360.00 | -165,627.68 |

Page 1

10:40 AM
04/01/11

**Beso & Eve**
# Reconciliation Detail
101 · 5560 - Operating, Period Ending 03/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 3/23/2011 | 1383 | Ikon Financial Servi... | | -324.30 | -165,951.98 |
| Bill Pmt -Check | 3/23/2011 | 1379 | Five Star Butter Co... | | -317.20 | -166,269.18 |
| Check | 3/23/2011 | 1365 | Janneper Huh | | -300.00 | -166,569.18 |
| Bill Pmt -Check | 3/23/2011 | 1320 | Five Star Butter Co... | | -297.20 | -166,866.38 |
| Bill Pmt -Check | 3/23/2011 | 1388 | Lombardo Produce | | -292.59 | -167,158.97 |
| Bill Pmt -Check | 3/23/2011 | 1403 | Sherwin Williams | | -283.00 | -167,441.97 |
| Bill Pmt -Check | 3/23/2011 | 1400 | Rheanne Perez | | -255.00 | -167,696.97 |
| Bill Pmt -Check | 3/23/2011 | 1377 | Ecolab Pest Elimina... | | -230.00 | -167,926.97 |
| Bill Pmt -Check | 3/23/2011 | 1390 | Nevada Beverage Co. | | -216.15 | -168,143.12 |
| Bill Pmt -Check | 3/23/2011 | 1376 | Ecolab | | -216.10 | -168,359.22 |
| Bill Pmt -Check | 3/23/2011 | 1395 | Presto One Inc | | -200.00 | -168,559.22 |
| Check | 3/23/2011 | 1361 | Michael Brennon | | -195.00 | -168,754.22 |
| Check | 3/23/2011 | 1355 | Andre Longoria | | -148.00 | -168,902.22 |
| Bill Pmt -Check | 3/23/2011 | 1369 | Alexandra Zevalking | | -135.00 | -169,037.22 |
| Bill Pmt -Check | 3/23/2011 | 1386 | Jamie Haddadin | | -135.00 | -169,172.22 |
| Bill Pmt -Check | 3/23/2011 | 1402 | Sabrina Salonga | | -120.00 | -169,292.22 |
| Bill Pmt -Check | 3/23/2011 | 1389 | Megan Bostwick | | -120.00 | -169,412.22 |
| Bill Pmt -Check | 3/23/2011 | 1409 | Tortillas Incorporate... | | -118.50 | -169,530.72 |
| Bill Pmt -Check | 3/23/2011 | 1382 | Ice Dessert Boutiqu... | | -104.00 | -169,634.72 |
| Check | 3/23/2011 | 1357 | Kenneth Pruitt | | -100.00 | -169,734.72 |
| Check | 3/23/2011 | 1366 | Phillip Carter | | -67.00 | -169,801.72 |
| Check | 3/23/2011 | 1353 | Johnathan Do | | -58.00 | -169,859.72 |
| Check | 3/23/2011 | 1356 | Eddie Santanna | | -50.00 | -169,909.72 |
| Check | 3/23/2011 | 1354 | Damon Beasley | | -22.00 | -169,931.72 |
| Check | 3/30/2011 | 1419 | Next Events | | -1,600.00 | -171,531.72 |
| Check | 3/30/2011 | 1414 | Eric Pintozzi | | -1,100.00 | -172,631.72 |
| Check | 3/30/2011 | 1425 | Scott Fraser | | -571.00 | -173,202.72 |
| Check | 3/30/2011 | 1421 | Janneper Huh | | -300.00 | -173,502.72 |
| Check | 3/30/2011 | 1416 | Vard Silver | | -248.00 | -173,750.72 |
| Check | 3/30/2011 | 1424 | John Anthony Saiz | | -236.00 | -173,986.72 |
| Check | 3/30/2011 | 1415 | Michael Mills | | -210.00 | -174,196.72 |
| Check | 3/30/2011 | 1427 | Kenneth Pruitt | | -144.00 | -174,340.72 |
| Check | 3/30/2011 | 1413 | Andre Longoria | | -140.00 | -174,480.72 |
| Check | 3/30/2011 | 1422 | Phillip Carter | | -65.00 | -174,545.72 |
| Check | 3/30/2011 | 1423 | Damon Beasley | | -60.00 | -174,605.72 |
| Check | 3/30/2011 | 1420 | Brian Jalem | | -50.00 | -174,655.72 |
| Check | 3/30/2011 | 1428 | Tonya Bosman | | -45.00 | -174,700.72 |
| Check | 3/30/2011 | 1418 | Hil Bynum | | -40.00 | -174,740.72 |
| Check | 3/30/2011 | 1426 | E J Barnes | | -35.00 | -174,775.72 |
| Check | 3/30/2011 | 1417 | Brandon Hussey | | -27.00 | -174,802.72 |
| **Total Checks and Payments** | | | | | -174,802.72 | -174,802.72 |
| **Total Uncleared Transactions** | | | | | -174,802.72 | -174,802.72 |
| **Register Balance as of 03/31/2011** | | | | | 31,740.92 | 118,258.84 |
| **Ending Balance** | | | | | 31,740.92 | 118,258.84 |

## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number          5560
01 01 152 01 M0000 E#   208
Last Statement:  02/28/2011
This Statement:  03/31/2011

Customer Service
1-800-342-7722

BESO, LLC
DEBTOR IN POSSESSION  11-10202
OPERATING ACCOUNT
3720 LAS VEGAS BLVD SOUTH
LAS VEGAS NV  89158

Page      1 of     6

Bankruptcy Case Number:1110202

# ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/01/2011 - 03/31/2011 | Statement Beginning Balance | 155,036.31 |
| Number of Deposits/Credits | 50 | Amount of Deposits/Credits | 747,075.58 |
| Number of Checks | 208 | Amount of Checks | 498,245.53 |
| Number of Other Debits | 1 | Amount of Other Debits | 110,804.80 |
| | | Statement Ending Balance | 293,061.56 |
| Number of Enclosures | 208 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | | 63,000.00 | 1-983556628 : | 024600019 |
| 03/02 | | 390.00 | NV BANKING CENTER DEPOSIT | 7667022506107 |
| 03/02 | | 531.00 | NV BANKING CENTER DEPOSIT | 7667022506107 |
| 03/02 | | 707.00 | NV BANKING CENTER DEPOSIT | 7667022506107 |
| 03/02 | | 910.00 | NV BANKING CENTER DEPOSIT | 7667022506107 |
| 03/02 | | 2,267.00 | NV BANKING CENTER DEPOSIT | 7667022506107 |
| 03/02 | | 2,458.00 | NV BANKING CENTER DEPOSIT | 7667022506107 |
| 03/02 | | 5,973.00 | NV BANKING CENTER DEPOSIT | 7667022506107 |
| 03/02 | | 6,347.58 | NV BANKING CENTER DEPOSIT | 7667022506107 |
| 03/02 | | 20,726.43 | NV BANKING CENTER DEPOSIT | 7667022505191 |
| 03/03 | | 25,000.00 | 1-986979442 : Internal Transfers | 024600017 |
| 03/07 | | 15.00 | NV BANKING CENTER DEPOSIT | 7654021504984 |
| 03/07 | | 479.00 | NV BANKING CENTER DEPOSIT | 7654021504984 |
| 03/07 | | 2,304.00 | NV BANKING CENTER DEPOSIT | 7654021504985 |
| 03/07 | | 2,645.00 | NV BANKING CENTER DEPOSIT | 7654021504984 |
| 03/07 | | 3,358.00 | NV BANKING CENTER DEPOSIT | 7654021504985 |
| 03/07 | | 3,799.00 | NV BANKING CENTER DEPOSIT | 7654021504985 |
| 03/11 | | 16,000.00 | 1-994436071 : Internal Funds Transfer | 024600015 |
| 03/15 | | 113.00 | NV BANKING CENTER DEPOSIT | 7654023501019 |
| 03/15 | | 161.00 | NV BANKING CENTER DEPOSIT | 7654023501019 |
| 03/15 | | 523.00 | NV BANKING CENTER DEPOSIT | 7654023501019 |
| 03/15 | | 680.00 | NV BANKING CENTER DEPOSIT | 7654023501019 |
| 03/15 | | 916.00 | NV BANKING CENTER DEPOSIT | 7654023501019 |
| 03/15 | | 2,196.00 | NV BANKING CENTER DEPOSIT | 7654023501019 |
| 03/15 | | 2,281.00 | NV BANKING CENTER DEPOSIT | 7654023501019 |
| 03/15 | | 2,302.00 | NV BANKING CENTER DEPOSIT | 7654023501019 |
| 03/17 | | 101,000.00 | 1-999848231 : | 024600016 |
| 03/21 | | 119.99 | NV BANKING CENTER DEPOSIT | 7667021500724 |
| 03/21 | | 127.56 | NV BANKING CENTER DEPOSIT | 7667021500724 |
| 03/21 | | 219.44 | NV BANKING CENTER DEPOSIT | 7667021500724 |
| 03/21 | | 242.00 | NV BANKING CENTER DEPOSIT | 7667021500724 |
| 03/21 | | 343.00 | NV BANKING CENTER DEPOSIT | 7667021500724 |
| 03/21 | | 710.22 | NV BANKING CENTER DEPOSIT | 7667021500724 |
| 03/21 | | 755.00 | NV BANKING CENTER DEPOSIT | 7667021500724 |
| 03/21 | | 2,845.00 | NV BANKING CENTER DEPOSIT | 7667021500724 |
| 03/21 | | 3,773.00 | NV BANKING CENTER DEPOSIT | 7667021500724 |
| 03/21 | | 4,407.56 | NV BANKING CENTER DEPOSIT | 7667021500724 |
| 03/21 | | 9,856.00 | NV BANKING CENTER DEPOSIT | 7667021500724 |
| 03/24 | | 212,000.00 | 1-1006243648 : INTERNAL FUNDS TRANSFER | 024600014 |

Recycled P

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number          5560
01 01 152 01 M0000 E#    208
Last Statement: 02/28/2011
This Statement: 03/31/2011

Customer Service
1-800-342-7722

BESO, LLC

Page    2 of    6

Bankruptcy Case Number:1110202

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/28 | | 53.00 | NV ITEM PROCESSING DEPOSIT | 90980215029661ℓ |
| 03/28 | | 435.00 | NV ITEM PROCESSING DEPOSIT | 90980215029662; |
| 03/28 | | 571.00 | NV ITEM PROCESSING DEPOSIT | 9098021502966Oℓ |
| 03/28 | | 627.00 | NV ITEM PROCESSING DEPOSIT | 9098021502966Z( |
| 03/28 | | 1,182.00 | NV ITEM PROCESSING DEPOSIT | 9098021502966ℓ( |
| 03/28 | | 1,321.00 | NV ITEM PROCESSING DEPOSIT | 9098021502966ℓ( |
| 03/28 | | 1,993.00 | NV ITEM PROCESSING DEPOSIT | 90980215029661Z |
| 03/28 | | 2,871.00 | NV ITEM PROCESSING DEPOSIT | 9098021502966O( |
| 03/28 | | 6,066.00 | NV ITEM PROCESSING DEPOSIT | 9098021502966O( |
| 03/28 | | 7,496.00 | NV ITEM PROCESSING DEPOSIT | 9098021502966ℓ( |
| 03/30 | | 222,000.00 | 1-1012032368 : INTERNAL TRANSFER | 0246000151! |

### Withdrawals and Debits

#### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| | 73.25 | 03/03 | 5992738227 | 1008 | 240.00 | 03/01 | 6892830408 |
| | 399.50 | 03/03 | 5992796509 | 1015* | 1,500.00 | 03/15 | 5892617744 |
| | 13,070.58 | 03/03 | 8082299002 | 1042* | 750.00 | 03/04 | 9092439561 |
| | 2,500.00 | 03/07 | 6592015923 | 1043 | 1,000.00 | 03/15 | 5892617745 |
| | 4,012.20 | 03/08 | 6992241463 | 1069* | 128.00 | 03/08 | 9792192146 |
| | 572.93 | 03/09 | 5992222391 | 1132* | 720.00 | 03/01 | 9492796154 |
| | 8,230.15 | 03/11 | 8082746233 | 1133 | 196.50 | 03/01 | 9492570535 |
| | 2,039.10 | 03/14 | 8082863319 | 1137* | 10,000.00 | 03/21 | 6792570877 |
| | 91.00 | 03/15 | 9892788368 | 1148* | 6,534.53 | 03/01 | 5130561104 |
| | 163.75 | 03/15 | 6992869933 | 1151* | 120.00 | 03/29 | 6992136360 |
| | 362.14 | 03/16 | 5992520009 | 1152 | 480.00 | 03/30 | 5892450181 |
| | 600.28 | 03/16 | 8082020961 | 1153 | 400.00 | 03/03 | 8792095755 |
| | 1,139.08 | 03/17 | 5130481415 | 1154 | 720.00 | 03/01 | 9492570513 |
| | 521.78 | 03/21 | 6792572338 | 1155 | 750.00 | 03/03 | 8892167447 |
| | 1,800.00 | 03/21 | 6592889475 | 1157* | 104.00 | 03/01 | 6992692154 |
| | 4,965.88 | 03/22 | 6992683895 | 1158 | 1,225.00 | 03/10 | 8992471332 |
| | 237.82 | 03/23 | 5992225006 | 1159 | 120.00 | 03/09 | 8892320270 |
| | 8,445.92 | 03/23 | 8992534001 | 1161* | 300.00 | 03/02 | 9892504714 |
| | 18,079.89 | 03/23 | 8082390456 | 1162 | 120.00 | 03/01 | 9492570507 |
| | 603.00 | 03/25 | 8082527563 | 1163 | 1,933.44 | 03/02 | 5892222446 |
| | 14,872.32 | 03/25 | 9392368513 | 1166* | 360.00 | 03/07 | 9292777320 |
| | 2,560.10 | 03/28 | 8082610156 | 1167 | 9,663.50 | 03/08 | 6892199017 |
| | 200.00 | 03/29 | 6992311133 | 1169* | 240.00 | 03/14 | 1582905969 |
| | 892.00 | 03/29 | 6992311129 | 1170 | 141.50 | 03/04 | 8992568407 |
| | 2,415.64 | 03/29 | 8082707152 | 1171 | 2,100.00 | 03/03 | 8892095940 |
| | 9,062.76 | 03/29 | 6992141003 | 1172 | 112.38 | 03/07 | 9392695867 |
| | 302.68 | 03/30 | 5892517005 | 1175* | 3,393.00 | 03/02 | 8270536334 |
| | 506.10 | 03/30 | 8992772326 | 1176 | 551.31 | 03/07 | 6592005511 |
| | 2,550.00 | 03/30 | 5892517006 | 1177 | 1,218.75 | 03/03 | 5130565841 |
| | 6,192.05 | 03/30 | 8082773050 | 1178 | 57,366.22 | 03/07 | 9592602501 |
| 1007 | 120.00 | 03/01 | 9492414111 | 1179 | 15,000.00 | 03/15 | 9892418522 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction

## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number          5560
01 01 152 01 M0000 E#   208
Last Statement: 02/28/2011
This Statement: 03/31/2011

**Customer Service**
1-800-342-7722

BESO, LLC

Page    3 of    6

Bankruptcy Case Number:1110202

## ANALYZED CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1180 | 80.40 | 03/09 | 5892646431 | 1232 | 2,552.87 | 03/14 | 6892901771 |
| 1181 | 1,025.00 | 03/10 | 8992491852 | 1233 | 2,579.59 | 03/15 | 5892127165 |
| 1182 | 1,099.10 | 03/09 | 7992802850 | 1234 | 698.42 | 03/14 | 3492011937 |
| 1183 | 554.55 | 03/11 | 9192626622 | 1235 | 246.47 | 03/18 | 9292671396 |
| 1184 | 216.10 | 03/08 | 9792304095 | 1236 | 317.20 | 03/18 | 9292719610 |
| 1185 | 317.20 | 03/11 | 9192683938 | 1237 | 432.55 | 03/18 | 9292814951 |
| 1187* | 1,908.36 | 03/08 | 5892615695 | 1238 | 978.40 | 03/14 | 6892901141 |
| 1188 | 140.75 | 03/08 | 6992737654 | 1239 | 300.00 | 03/14 | 9592900242 |
| 1189 | 324.30 | 03/07 | 6592720369 | 1240 | 3,983.13 | 03/15 | 7092129460 |
| 1190 | 2,654.00 | 03/15 | 9892791042 | 1241 | 641.03 | 03/14 | 6792747300 |
| 1191 | 400.00 | 03/10 | 8992403225 | 1242 | 1,667.00 | 03/14 | 6892878884 |
| 1192 | 1,500.00 | 03/09 | 8792164031 | 1243 | 196.50 | 03/17 | 9092475326 |
| 1194* | 1,185.91 | 03/07 | 6692444203 | 1245* | 11,747.05 | 03/14 | 9492346106 |
| 1195 | 259.44 | 03/11 | 9292429422 | 1246 | 675.63 | 03/14 | 9792227987 |
| 1196 | 393.00 | 03/11 | 9192572044 | 1248* | 285.00 | 03/16 | 8892916011 |
| 1197 | 2,377.20 | 03/07 | 8082471521 | 1249 | 343.64 | 03/22 | 9992546275 |
| 1198 | 12,502.49 | 03/07 | 9392259107 | 1250 | 289.26 | 03/14 | 6792747323 |
| 1199 | 3,937.50 | 03/23 | 5992204362 | 1251 | 12,174.05 | 03/15 | 7882246500 |
| 1200 | 1,758.00 | 03/14 | 9592071288 | 1252 | 2,000.00 | 03/13 | 6892871751 |
| 1201 | 388.15 | 03/08 | 9892426611 | 1253 | 8,843.82 | 03/16 | 2292282512 |
| 1202 | 1,400.00 | 03/15 | 7092129502 | 1255* | 147.02 | 03/16 | 6092311247 |
| 1204* | 80.86 | 03/09 | 8792287376 | 1256 | 1,800.00 | 03/15 | 5892128725 |
| 1205 | 241.64 | 03/07 | 6692444208 | 1257 | 650.00 | 03/15 | 9892418502 |
| 1206 | 1,065.10 | 03/07 | 9592105917 | 1259* | 7,155.12 | 03/14 | 7692339521 |
| 1207 | 690.37 | 03/07 | 9492084749 | 1260 | 1,572.55 | 03/17 | 5130481416 |
| 1208 | 6,161.23 | 03/08 | 7882936796 | 1261 | 6,000.00 | 03/16 | 8892312594 |
| 1209 | 1,000.00 | 03/08 | 6992242665 | 1264* | 120.00 | 03/15 | 9892791078 |
| 1210 | 9,886.76 | 03/07 | 3992288311 | 1265 | 160.00 | 03/15 | 9892418499 |
| 1211 | 45.25 | 03/09 | 8792261727 | 1266 | 1,100.00 | 03/14 | 1582891353 |
| 1212 | 1,970.00 | 03/11 | 9192683138 | 1267 | 113.00 | 03/25 | 9392007341 |
| 1213 | 400.00 | 03/23 | 5992166520 | 1268 | 248.00 | 03/15 | 9892418519 |
| 1214 | 4,098.14 | 03/07 | 8692492956 | 1269 | 392.00 | 03/14 | 1582892582 |
| 1215 | 1,717.50 | 03/17 | 5130481417 | 1270 | 300.00 | 03/15 | 9892418527 |
| 1216 | 465.00 | 03/07 | 9492084747 | 1271 | 26.00 | 03/25 | 9392007342 |
| 1217 | 120.00 | 03/07 | 9392685782 | 1272 | 200.00 | 03/14 | 9792226020 |
| 1218 | 450.00 | 03/14 | 9792258368 | 1273 | 222.00 | 03/14 | 9592011574 |
| 1219 | 360.00 | 03/17 | 9092475313 | 1276* | 94.98 | 03/14 | 1582891343 |
| 1220 | 120.00 | 03/10 | 8992403230 | 1277 | 100.86 | 03/15 | 9892418500 |
| 1221 | 360.00 | 03/22 | 9992276694 | 1278 | 18.00 | 03/14 | 9592011575 |
| 1222 | 120.00 | 03/29 | 6992136358 | 1282* | 1,050.00 | 03/24 | 6292648604 |
| 1224* | 240.00 | 03/14 | 9792229217 | 1283 | 230.00 | 03/22 | 9992254759 |
| 1225 | 450.00 | 03/14 | 9792298367 | 1284 | 317.20 | 03/28 | 9692271751 |
| 1226 | 240.00 | 03/17 | 9192247783 | 1285 | 3,682.70 | 03/21 | 6892752273 |
| 1227 | 360.00 | 03/15 | 9892418528 | 1286 | 138.00 | 03/21 | 6892752225 |
| 1228 | 120.00 | 03/29 | 1582361381 | 1287 | 540.00 | 03/21 | 9992545949 |
| 1229 | 120.00 | 03/24 | 6992136359 | 1290* | 2,439.70 | 03/28 | 6592315955 |
| 1230 | 120.00 | 03/25 | 9292878895 | 1291 | 196.50 | 03/23 | 8892846338 |
| 1231 | 1,988.69 | 03/14 | 9692270760 | 1292 | 2,660.20 | 03/22 | 4692495837 |

* The preceding check(s) is still outstanding or has been included in a previous
                     ...''Other Debits'' section as an ACH paperless transacti

H

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number        ●●●●●5560
01 01 152 01 M0000 E#   208
Last Statement: 02/28/2011
This Statement: 03/31/2011

BESO, LLC

Customer Service
1-800-342-7722

Page     4 of    6

Bankruptcy Case Number:1110202

## ANALYZED CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1293 | 11,316.29 | 03/18 | 9292569125 | 1329* | 12,596.38 | 03/25 | 9292857245 |
| 1294 | 474.00 | 03/30 | 8992088295 | 1330 | 12,946.50 | 03/29 | 6992072114 |
| 1296* | 1,190.00 | 03/22 | 9992086640 | 1333* | 2,464.68 | 03/30 | 9092112627 |
| 1297 | 4,600.00 | 03/31 | 6092529180 | 1334 | 2,349.63 | 03/28 | 6692927879 |
| 1298 | 938.42 | 03/22 | 0392248408 | 1336* | 1,360.00 | 03/29 | 9992385504 |
| 1299 | 6,193.53 | 03/23 | 7882608029 | 1337 | 500.00 | 03/29 | 7092669225 |
| 1300 | 8,670.05 | 03/23 | 4092738830 | 1338 | 10,235.60 | 03/29 | 9992549677 |
| 1301 | 191.75 | 03/23 | 8892925549 | 1339 | 1,043.53 | 03/30 | 8992605229 |
| 1302 | 2,350.00 | 03/23 | 8892808964 | 1340 | 1,350.00 | 03/30 | 8992091655 |
| 1303 | 564.00 | 03/23 | 5992829733 | 1341 | 141.50 | 03/30 | 8992222667 |
| 1305* | 3,775.05 | 03/22 | 7992480737 | 1342 | 461.44 | 03/28 | 6692930493 |
| 1306 | 757.74 | 03/22 | 1582710909 | 1343 | 1,138.97 | 03/28 | 9792160481 |
| 1307 | 285.38 | 03/23 | 5992167911 | 1344 | 1,660.93 | 03/28 | 9892302600 |
| 1308 | 100.00 | 03/28 | 1582098310 | 1345 | 4,528.97 | 03/29 | 7882824770 |
| 1311* | 2,000.00 | 03/29 | 9892428776 | 1346 | 13,815.85 | 03/29 | 2992378461 |
| 1313* | 650.00 | 03/31 | 9192175538 | 1347 | 45.25 | 03/30 | 8992222623 |
| 1314 | 712.93 | 03/28 | 2692597188 | 1348 | 650.00 | 03/29 | 9992549693 |
| 1315 | 111.66 | 03/28 | 2692597189 | 1349 | 1,296.58 | 03/29 | 5130410183 |
| 1316 | 531.80 | 03/29 | 7992836459 | 1350 | 1,976.30 | 03/28 | 7792733036 |
| 1317 | 84.58 | 03/30 | 8892552324 | 1351 | 226.40 | 03/28 | 6692930784 |
| 1319* | 81.08 | 03/29 | 9992694368 | 1352 | 320.00 | 03/28 | 9692062279 |
| 1322* | 1,580.70 | 03/28 | 6892275938 | 1359* | 1,000.00 | 03/29 | 8992086847 |
| 1323 | 69.30 | 03/29 | 7092914590 | 1362* | 50.00 | 03/29 | 9992549676 |
| 1324 | 2,291.00 | 03/28 | 9792048136 | 1364* | 112.00 | 03/29 | 6692930889 |
| 1327* | 196.50 | 03/30 | 8992088303 | 1367* | 812.00 | 03/28 | 1582110695 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/25 | | 110,804.80 | WIRE TYPE:WIRE OUT DATE:110325 TIME:0844 ET TRN:2011032500117042 SERVICE REF:223800 BNF:PAYCHEX OF NEW YORK ID:512068399 BNF BK:JPMORG AN CHASE BANK, N. ID:0002 PMT DET:01110325000012NY /ACC/DDL 16108.75, RCL 56296.49, //TPL 38399.56 | 00370117042 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 155,036.31 | 140,623.20 | 03/09 | 141,697.82 | 141,697.82 |
| 03/01 | 209,281.28 | 195,149.02 | 03/10 | 138,927.82 | 138,927.82 |
| 03/02 | 243,964.85 | 209,124.08 | 03/11 | 143,203.48 | 143,203.48 |
| 03/03 | 250,952.97 | 229,406.34 | 03/14 | 106,305.93 | 106,305.93 |
| 03/04 | 250,061.47 | 229,335.04 | 03/15 | 69,193.55 | 69,193.55 |
| 03/07 | 168,814.65 | 168,814.65 | 03/16 | 52,955.29 | 52,955.29 |
| 03/08 | 145,196.36 | 145,196.36 | 03/17 | 148,729.66 | 148,729.66 |

* The preceding check(s) is still outstanding or has been included in a previous statement or is included in the 'Other Debits' section as an ACH paperless transaction.

**Bank of America**

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number        ▓▓▓▓▓5560
01 01 152 01 M0000 E#    208
Last Statement:    02/28/2011
This Statement:    03/31/2011

BESO, LLC

Customer Service
1-800-342-7722

Page    5 of    6

Bankruptcy Case Number:1110202

## ANALYZED CHECKING

**Daily Balances**

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|----------------|-------------------|------|----------------|-------------------|
| 03/18 | 136,417.15 | 136,417.15 | 03/25 | 150,814.47 | 150,814.47 |
| 03/21 | 143,773.24 | 138,188.67 | 03/28 | 140,442.66 | 140,442.66 |
| 03/22 | 128,552.31 | 122,967.74 | 03/29 | 93,142.43 | 93,142.43 |
| 03/23 | 78,999.97 | 73,415.40 | 03/30 | 298,311.56 | 298,311.56 |
| 03/24 | 289,949.97 | 289,949.97 | 03/31 | 293,061.56 | 293,061.56 |

Recycled

10:41 AM
04/01/11

# Beso & Eve
## Reconciliation Summary
### 102 · 5573 - Payroll, Period Ending 03/31/2011

|  | Mar 31, 11 |
|---|---|
| Beginning Balance | 19,850.39 |
| Cleared Balance | 19,850.39 |
| Register Balance as of 03/31/2011 | 19,850.39 |
| Ending Balance | 19,850.39 |

10:41 AM

04/01/11

## Beso & Eve
## Reconciliation Detail
### 102 · 5573 - Payroll, Period Ending 03/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 19,850.39 |
| Cleared Balance | | | | | | 19,850.39 |
| Register Balance as of 03/31/2011 | | | | | | 19,850.39 |
| Ending Balance | | | | | | 19,850.39 |

Page 1

## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number        ▬▬5573
01 01 152 01 M0000 E#      1
Last Statement: 02/28/2011
This Statement: 03/31/2011

**Customer Service**
1-800-342-7722

BESO, LLC
DEBTOR IN POSSESSION  11-10202
PAYROLL ACCOUNT
3720 LAS VEGAS BLVD SOUTH
LAS VEGAS NV  89158

Page      1 of      2

Bankruptcy Case Number:1110202

# ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/01/2011 - 03/31/2011 | Statement Beginning Balance | 20,318.18 |
| Number of Deposits/Credits            2 | Amount of Deposits/Credits | 15,842.52 |
| Number of Checks                      1 | Amount of Checks | 67.10 |
| Number of Other Debits                5 | Amount of Other Debits | 16,243.21 |
| | Statement Ending Balance | 19,850.39 |
| Number of Enclosures                  1 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/08 | | 842.52 | PAYCHEX - RCX    DES:PAYROLL    ID:39064400003825X    INDN:BESO LLC    CO ID:1161124166 CCD | 6600157126 |
| 03/17 | | 15,000.00 | 1-999848483 : | 0246000162 |

### Withdrawals and Debits

**Checks**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 2003 | 67.10 | 03/02 | 9792487752 | | | | |

**Other Debits**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/10 | | 1,455.21 | PAYCHEX CGS    DES:GARNISH    ID:COL0028460518    INDN:BESO LLC    CO ID:1124166001 CCD | 6800604572 |
| 03/10 | | 12,842.84 | WIRE TYPE:BOOK OUT DATE:110310 TIME:1659 ET    TRN:2011031000284915 RELATED REF:0111031000784696NY    BNF:BESO, LLC DEBTR IN PSSSSN ID:003755575586 | 0037028491 |
| 03/11 | | 232.85 | PAYCHEX EIB    DES:INVOICE    ID:X39244000001404    INDN:BANK OF AMERICA    CO ID:1161124166 CCD | 6901083959 |
| 03/25 | | 244.49 | PAYCHEX EIB    DES:INVOICE    ID:X39424600005373    INDN:BANK OF AMERICA    CO ID:1161124166 CCD | 8301024301 |
| 03/25 | | 1,467.82 | PAYCHEX CGS    DES:GARNISH    ID:COL0028702446    INDN:BESO LLC    CO ID:1124166001 CCD | 8301041124 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 20,318.18 | 20,318.18 | 03/11 | 6,562.70 | 6,562.70 |
| 03/02 | 20,251.08 | 20,251.08 | 03/17 | 21,562.70 | 21,562.70 |
| 03/08 | 21,093.60 | 21,093.60 | 03/25 | 19,850.39 | 19,850.39 |
| 03/10 | 6,795.55 | 6,795.55 | 03/31 | 19,850.39 | 19,850.39 |

Recycled Pap

4:53 PM
04/20/11

## Beso & Eve
## Reconciliation Summary
### 104 · 5599 - Petty Cash, Period Ending 03/31/2011

|  | Mar 31, 11 |
|---|---|
| Beginning Balance | 10,504.69 |
| **Cleared Transactions** | |
| Checks and Payments - 4 items | -732.50 |
| Deposits and Credits - 1 item | 10,000.00 |
| **Total Cleared Transactions** | 9,267.50 |
| **Cleared Balance** | 19,772.19 |
| **Uncleared Transactions** | |
| Checks and Payments - 15 items | -8,900.06 |
| **Total Uncleared Transactions** | -8,900.06 |
| **Register Balance as of 03/31/2011** | 10,872.13 |
| **New Transactions** | |
| Checks and Payments - 12 items | -3,602.56 |
| **Total New Transactions** | -3,602.56 |
| **Ending Balance** | 7,269.57 |

Page 1

4:53 PM

04/20/11

## Beso & Eve
# Reconciliation Detail
### 104 · 5599 - Petty Cash, Period Ending 03/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 10,504.69 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Check | 3/17/2011 | 3083 | Ashley Mull | X | -240.00 | -240.00 |
| Check | 3/17/2011 | 3093 | Joe Lonnie Spray | X | -120.00 | -360.00 |
| Check | 3/24/2011 | 3109 | Eric Pintozzi | X | -22.50 | -382.50 |
| Check | 3/29/2011 | 3122 | Aim To Please Car... | X | -350.00 | -732.50 |
| Total Checks and Payments | | | | | -732.50 | -732.50 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 3/30/2011 | | | X | 10,000.00 | 10,000.00 |
| Total Deposits and Credits | | | | | 10,000.00 | 10,000.00 |
| Total Cleared Transactions | | | | | 9,267.50 | 9,267.50 |
| **Cleared Balance** | | | | | 9,267.50 | 19,772.19 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 15 items** | | | | | | |
| Check | 2/3/2011 | 3012 | Tiffany Macapael | | -36.00 | -36.00 |
| Check | 3/16/2011 | 3078 | Preston Rideout | | -2,640.97 | -2,676.97 |
| Check | 3/17/2011 | 3080 | Affluent Society LLC | X | -275.00 | -2,951.97 |
| Check | 3/17/2011 | 3092 | Eddie Santanna | | -20.00 | -2,971.97 |
| Check | 3/24/2011 | 3108 | Clark County Dept. ... | X | -840.00 | -3,811.97 |
| Check | 3/24/2011 | 3107 | Clark County Dept. ... | X | -540.00 | -4,351.97 |
| Check | 3/24/2011 | 3105 | Oscar Molina | X | -250.00 | -4,601.97 |
| Check | 3/24/2011 | 3104 | Alex Clark | X | -250.00 | -4,851.97 |
| Check | 3/25/2011 | 3113 | Michelle Abare | | -750.00 | -5,601.97 |
| Check | 3/29/2011 | 3119 | Clark County Dept. ... | X | -1,181.28 | -6,783.25 |
| Check | 3/29/2011 | 3121 | Blue Moon Producti... | X | -900.00 | -7,683.25 |
| Check | 3/29/2011 | 3116 | Casados, Humberto | | -683.43 | -8,366.68 |
| Check | 3/29/2011 | 3117 | Clark County Dept. ... | X | -270.00 | -8,636.68 |
| Check | 3/29/2011 | 3120 | Aria Resort | X | -143.38 | -8,780.06 |
| Check | 3/29/2011 | 3118 | Clark County Dept. ... | X | -120.00 | -8,900.06 |
| Total Checks and Payments | | | | | -8,900.06 | -8,900.06 |
| Total Uncleared Transactions | | | | | -8,900.06 | -8,900.06 |
| **Register Balance as of 03/31/2011** | | | | | 367.44 | 10,872.13 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 12 items** | | | | | | |
| Check | 4/7/2011 | 3131 | Michael Mills | | -500.00 | -500.00 |
| Check | 4/7/2011 | 3139 | Vard Silver | | -224.00 | -724.00 |
| Check | 4/7/2011 | 3134 | E J Barnes | | -50.00 | -774.00 |
| Check | 4/7/2011 | 3135 | Phillip Carter | | -49.00 | -823.00 |
| Check | 4/7/2011 | 3130 | Andre Longoria | | -35.00 | -858.00 |
| Check | 4/7/2011 | 3132 | Brian Jalem | | -30.00 | -888.00 |
| Check | 4/7/2011 | 3142 | Johnathan Do | | -28.00 | -916.00 |
| Check | 4/12/2011 | 3152 | At Large Entertainm... | | -900.00 | -1,816.00 |
| Check | 4/12/2011 | 3153 | Bearcom | | -475.64 | -2,291.64 |
| Check | 4/14/2011 | 3154 | Laura Bartelson | | -250.00 | -2,541.64 |
| Check | 4/15/2011 | 3156 | Roy Saunders | | -710.92 | -3,252.56 |
| Check | 4/15/2011 | 3155 | Aim To Please Car... | | -350.00 | -3,602.56 |
| Total Checks and Payments | | | | | -3,602.56 | -3,602.56 |
| Total New Transactions | | | | | -3,602.56 | -3,602.56 |
| **Ending Balance** | | | | | -3,235.12 | 7,269.57 |

# Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS   75283-2406

Account Number          ████5599
01 01 152 01 M0000 E#      69
Last Statement:   02/28/2011
This Statement:   03/31/2011

**Customer Service**
1-800-342-7722

BESO, LLC
DEBTOR IN POSSESSION   11-10202
PETTY CASH ACCOUNT
3720 LAS VEGAS BLVD SOUTH
LAS VEGAS NV  89158

Page     1 of    3

Bankruptcy Case Number:1110202

## ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 03/01/2011 - 03/31/2011 | Statement Beginning Balance | 4,194.69 |
| Number of Deposits/Credits          5 | Amount of Deposits/Credits | 36,000.00 |
| Number of Checks                   69 | Amount of Checks | 20,072.50 |
| Number of Other Debits              0 | Amount of Other Debits | .00 |
| | Statement Ending Balance | 20,122.19 |
| Number of Enclosures               69 | | |
| | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | | 5,000.00 | 1-983556628 : | 0246000193 |
| 03/03 | | 5,000.00 | 1-986979442 : Internal Transfers | 0246000173 |
| 03/11 | | 6,000.00 | 1-994435607 : Internal Funds Transfer | 0246000160 |
| 03/17 | | 10,000.00 | 1-999848430 : | 0246000162 |
| 03/30 | | 10,000.00 | 1-1012067667 : INTERNAL BANK TRANSFER | 0246000151 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| | 198.00 | 03/11 | 6392488887 | 3060* | 1,250.00 | 03/07 | 9292379142 |
| | 476.00 | 03/11 | 6392488886 | 3061 | 314.00 | 03/08 | 9792422046 |
| | 164.22 | 03/17 | 6192529513 | 3062 | 298.00 | 03/08 | 9792192145 |
| | 184.96 | 03/17 | 6192492662 | 3063 | 108.00 | 03/07 | 9392134135 |
| | 343.41 | 03/17 | 6192492661 | 3064 | 300.00 | 03/09 | 8792164046 |
| | 214.00 | 03/22 | 6992744847 | 3065 | 608.00 | 03/07 | 1582654824 |
| 30 | 100.00 | 03/03 | 8892576699 | 3066 | 59.00 | 03/15 | 9892788370 |
| 3014* | 40.00 | 03/11 | 6392422925 | 3067 | 419.00 | 03/14 | 9592011576 |
| 3015 | 214.55 | 03/11 | 9292417441 | 3068 | 166.80 | 03/15 | 9892418490 |
| 3026* | 90.00 | 03/15 | 9892788369 | 3069 | 226.04 | 03/09 | 8792166048 |
| 3037* | 252.29 | 03/08 | 5892570487 | 3072* | 280.75 | 03/08 | 1582754730 |
| 3039* | 100.00 | 03/10 | 1582832226 | 3073 | 425.00 | 03/11 | 9192572051 |
| 3040 | 218.00 | 03/01 | 9492796121 | 3075* | 31.13 | 03/17 | 9092615551 |
| 3041 | 1,200.00 | 03/01 | 9492570479 | 3076 | 1,650.00 | 03/11 | 1582875437 |
| 3043* | 50.00 | 03/01 | 9492570490 | 3079* | 250.00 | 03/22 | 8892007064 |
| 3044 | 105.00 | 03/15 | 9892788371 | 3081* | 360.00 | 03/21 | 9592754168 |
| 3045 | 64.00 | 03/03 | 9992893491 | 3082 | 450.00 | 03/25 | 9492435653 |
| 3048* | 306.00 | 03/02 | 9992092166 | 3083 | 240.00 | 03/30 | 5892450170 |
| 3050* | 351.00 | 03/01 | 9492570480 | 3084 | 360.00 | 03/23 | 8892846354 |
| 3052* | 206.00 | 03/07 | 9392134134 | 3085 | 120.00 | 03/29 | 6992136357 |
| 3053 | 52.40 | 03/01 | 9492570478 | 3086 | 102.00 | 03/22 | 9992276628 |
| 3054 | 488.69 | 03/01 | 9492425924 | 3087 | 79.00 | 03/24 | 9192014907 |
| 3055 | 9.64 | 03/02 | 5892221622 | 3088 | 557.00 | 03/21 | 1582584922 |
| 3056 | 188.00 | 03/15 | 9892791079 | 3089 | 118.00 | 03/28 | 9592281515 |
| 3057 | 28.00 | 03/23 | 8892925522 | 3090 | 300.00 | 03/28 | 8892846364 |
| 3058 | 26.00 | 03/28 | 9592281514 | 3091 | 30.00 | 03/24 | 9092774229 |

\* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction

H

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number        5599
01 01 152 01 M0000 E#    69
Last Statement: 02/28/2011
This Statement: 03/31/2011

BESO, LLC

Customer Service
1-800-342-7722

Page    2 of    3

Bankruptcy Case Number:1110202

# ANALYZED CHECKING

## Withdrawals and Debits

### Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3093* | 120.00 | 03/31 | 9192718417 | 3103 | 350.00 | 03/24 | 9092727795 |
| 3094 | 78.00 | 03/22 | 9992276658 | 3106* | 48.00 | 03/29 | 9992549680 |
| 3095 | 1,100.00 | 03/23 | 8892846372 | 3109* | 22.50 | 03/30 | 8992086848 |
| 3096 | 170.00 | 03/24 | 9192824864 | 3110 | 80.67 | 03/29 | 6992141664 |
| 3097 | 387.00 | 03/28 | 9692062278 | 3111 | 73.59 | 03/29 | 9992549694 |
| 3098 | 360.00 | 03/22 | 9992276649 | 3112 | 412.48 | 03/28 | 9792236442 |
| 3100* | 100.00 | 03/25 | 9492435654 | 3114* | 874.43 | 03/29 | 9992549678 |
| 3101 | 311.35 | 03/28 | 9792706774 | 3115 | 462.60 | 03/29 | 6992141663 |
| 3102 | 350.00 | 03/22 | 9992546241 | | | | |

## Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 4,194.69 | 4,194.69 | 03/17 | 18,656.81 | 18,656.81 |
| 03/01 | 6,834.60 | 6,834.60 | 03/21 | 17,739.81 | 17,739.81 |
| 03/02 | 6,518.96 | 6,518.96 | 03/22 | 16,385.81 | 16,385.81 |
| 03/03 | 11,354.96 | 11,354.96 | 03/23 | 14,597.81 | 14,597.81 |
| 03/07 | 9,182.96 | 9,182.96 | 03/24 | 13,968.81 | 13,968.81 |
| 03/08 | 8,037.92 | 8,037.92 | 03/25 | 13,418.81 | 13,418.81 |
| 03/09 | 7,511.88 | 7,511.88 | 03/28 | 12,163.98 | 12,163.98 |
| 03/10 | 7,411.88 | 7,411.88 | 03/29 | 10,504.69 | 10,504.69 |
| 03/11 | 10,408.33 | 10,408.33 | 03/30 | 20,242.19 | 20,242.19 |
| 03/14 | 9,989.33 | 9,989.33 | 03/31 | 20,122.19 | 20,122.19 |
| 03/15 | 9,380.53 | 9,380.53 | | | |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction.

10:44 AM
04/01/11

# Beso & Eve
## Reconciliation Summary
### 103 · 5586 - Merchant, Period Ending 03/31/2011

|  | Mar 31, 11 |
|---|---|
| Beginning Balance | 223,030.97 |
| **Cleared Transactions** | |
| Checks and Payments - 2 items | -232,000.00 |
| Deposits and Credits - 2 items | 18,610.69 |
| **Total Cleared Transactions** | -213,389.31 |
| Cleared Balance | 9,641.66 |
| **Uncleared Transactions** | |
| Deposits and Credits - 3 items | 15,768.07 |
| **Total Uncleared Transactions** | 15,768.07 |
| Register Balance as of 03/31/2011 | 25,409.73 |
| Ending Balance | 25,409.73 |

10:44 AM

04/01/11

# Beso & Eve
## Reconciliation Detail
### 103 · 5586 - Merchant, Period Ending 03/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 223,030.97 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Transfer | 3/30/2011 | | | X | -222,000.00 | -222,000.00 |
| Transfer | 3/30/2011 | | | X | -10,000.00 | -232,000.00 |
| Total Checks and Payments | | | | | -232,000.00 | -232,000.00 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 3/31/2011 | | | X | 5,114.89 | 5,114.89 |
| Transfer | 3/31/2011 | | | X | 13,495.80 | 18,610.69 |
| Total Deposits and Credits | | | | | 18,610.69 | 18,610.69 |
| Total Cleared Transactions | | | | | -213,389.31 | -213,389.31 |
| **Cleared Balance** | | | | | -213,389.31 | 9,641.66 |
| **Uncleared Transactions** | | | | | | |
| **Deposits and Credits - 3 items** | | | | | | |
| Transfer | 3/24/2011 | | | X | 1,945.58 | 1,945.58 |
| Transfer | 3/24/2011 | | | X | 3,031.83 | 4,977.41 |
| Transfer | 3/24/2011 | | | X | 10,790.66 | 15,768.07 |
| Total Deposits and Credits | | | | | 15,768.07 | 15,768.07 |
| Total Uncleared Transactions | | | | | 15,768.07 | 15,768.07 |
| Register Balance as of 03/31/2011 | | | | | -197,621.24 | 25,409.73 |
| **Ending Balance** | | | | | -197,621.24 | 25,409.73 |



**Bank of America**

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number          5586
01 01 152 01 M0000 E#        0
Last Statement:  02/28/2011
This Statement:  03/31/2011

NX 0000 01 000 794 017671 #@01 AT 0.357
BESO, LLC
DEBTOR IN POSSESSION #11-10202
MERCHANT ACCOUNT
3720 LAS VEGAS BLVD SOUTH
LAS VEGAS NV  89158

Customer Service
1-800-342-7722

Page     1 of    6

nkruptcy Case Number:1110202

# ANALYZED CHECKING

### Account Summary Information

Statement Period 03/01/2011 - 03/31/2011
Number of Deposits/Credits            86
Number of Checks                       0
Number of Other Debits                17

Number of Enclosures                   0

Statement Beginning Balance          71,690.40
Amount of Deposits/Credits          748,723.02
Amount of Checks                           .00
Amount of Other Debits              795,003.69
Statement Ending Balance             25,409.73

Service Charge                            .00

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | | 2,882.99 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE    5270862907  CO ID:1134992250 CCD | 5901446171 |
| 03/01 | | 3,288.50 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 5901446161 |
| 03/01 | | 3,993.03 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS    CO ID:1431778351 CCD | 6000830539 |
| 03/02 | | 925.77 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE    5270862907  CO ID:1134992250 CCD | 6001227760 |
| 03/02 | | 4,568.78 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS    CO ID:1431778351 CCD | 6100510155 |
| 03/02 | | 7,184.63 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 6001227532 |
| 03/03 | | 6,617.53 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 6108154438 |
| 03/03 | | 13,237.04 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS    CO ID:1431778351 CCD | 6200096185 |
| 03/04 | | 2,362.30 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 6200365019 |
| 03/04 | | 3,079.19 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS    CO ID:1431778351 CCD | 6300579089 |
| 03/04 | | 6,604.89 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:EVE THE NIGHTCLUB  CO ID:1431778351 CCD | 6300579089 |
| 03/07 | | 1,114.62 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE    5270862907  CO ID:1134992250 CCD | 6600198885 |
| 03/07 | | 4,909.67 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS    CO ID:1431778351 CCD | 6301056335 |
| 03/07 | | 5,439.53 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB  CO ID:1431778351 CCD | 6600282812 |
| 03/07 | | 5,456.65 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB  CO ID:1431778351 CCD | 6600282820 |
| 03/07 | | 6,373.25 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 6600198884 |
| 03/07 | | 8,172.17 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 6300854136 |
| 03/07 | | 8,297.09 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS    CO ID:1431778351 CCD | 6600282820 |
| 03/07 | | 11,738.17 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS    CO ID:1431778351 CCD | 6600282812 |

Recycled Paper

ᴴH

```
CUSTOMER CONNECTION                    Account Number      ████5586
BANK OF AMERICA, N.A.                  01 01 152 01 M0000 E#       0
DALLAS, TEXAS  75283-2406             Last Statement:    02/28/2011
                                      This Statement:    03/31/2011


                                           Customer Service
                                           1-800-342-7722

BESO, LLC
                                           Page    2 of   6

                               Bankruptcy Case Number:1110202
```

# ANALYZED CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/08 | | 1,382.97 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE         5270862907  CO ID:1134992250 CCD | 6600480820 |
| 03/08 | | 2,943.21 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 6600480822 |
| 03/09 | | 3,963.41 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 6700740847 |
| 03/09 | | 1,837.84 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE         5270862907  CO ID:1134992250 CCD | 7009854480 |
| 03/09 | | 3,885.38 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 6701220584 |
| 03/10 | | 4,463.60 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 6700985504 |
| 03/10 | | 2,346.29 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 6800478472 |
| 03/10 | | 3,898.20 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 6900765152 |
| 03/10 | | 12,842.84 | WIRE TYPE:BOOK IN DATE:110310 TIME:1659 ET TRN:2011031000284915 SNDR REF:01110310007696NY ORIG:BESO, LLC ID:003755575573 | 0037028491 |
| 03/11 | | 1,642.34 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 6901007320 |
| 03/11 | | 6,054.41 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB        CO ID:1431778351 CCD | 7000200618 |
| 03/11 | | 6,799.58 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 7000200618 |
| 03/14 | | 1,101.97 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE         5270862907  CO ID:1134992250 CCD | 7300735047 |
| 03/14 | | 3,911.67 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 7000444821 |
| 03/14 | | 5,893.24 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB        CO ID:1431778351 CCD | 7300792015 |
| 03/14 | | 5,958.84 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 7300634666 |
| 03/14 | | 7,912.95 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB        CO ID:1431778351 CCD | 7300792009 |
| 03/14 | | 9,819.65 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 7300792009 |
| 03/14 | | 11,184.56 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 7300735048 |
| 03/14 | | 15,071.68 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 7300792014 |
| 03/15 | | 8,354.55 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE         5270862907  CO ID:1134992250 CCD | 7301034690 |
| 03/15 | | 8,833.86 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 7301035003 |
| 03/16 | | 1,582.94 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE         5270862907  CO ID:1134992250 CCD | 7400610386 |
| 03/16 | | 6,167.11 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 7400442790 |



**Bank of America**

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number          ███5586
01 01 152 01 M0000 E#        0
Last Statement:      02/28/2011
This Statement:      03/31/2011

BESO, LLC

Customer Service
1-800-342-7722

Page     3 of    6

Bankruptcy Case Number:1110202

# ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/16 | | 9,098.01 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 7500894254 |
| 03/16 | | 22,688.89 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 74006101884 |
| 03/17 | | 3,572.40 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 75011535984 |
| 03/17 | | 5,528.42 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 76004361832 |
| 03/18 | | 5,893.89 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 76006715422 |
| 03/18 | | 6,495.18 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB     CO ID:1431778351 CCD | 77008592641 |
| 03/18 | | 6,657.46 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 77008592640 |
| 03/21 | | 3,997.06 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE          5270862907  CO ID:1134992250 CCD | 80003629486 |
| 03/21 | | 4,228.91 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 77010937683 |
| 03/21 | | 6,916.85 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB     CO ID:1431778351 CCD | 80002830124 |
| 03/21 | | 8,221.73 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 80003625732 |
| 03/21 | | 8,554.21 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 80002830123 |
| 03/21 | | 24,999.11 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 80004281799 |
| 03/21 | | 39,342.79 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB     CO ID:1431778351 CCD | 80004281800 |
| 03/22 | | 4,859.91 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 81008325514 |
| 03/22 | | 12,304.42 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB     CO ID:1431778351 CCD | 81008325515 |
| 03/22 | | 15,712.89 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 80006168194 |
| 03/22 | | 35,591.43 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE          5270862907  CO ID:1134992250 CCD | 80006165133 |
| 03/23 | | 7,255.08 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 81010534653 |
| 03/23 | | 7,298.59 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 82002616682 |
| 03/24 | | 1,945.58 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 82004892352 |
| 03/24 | | 3,031.83 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE          5270862907  CO ID:1134992250 CCD | 82004892304 |
| 03/24 | | 10,790.66 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 83007207255 |
| 03/25 | | 5,584.05 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 83009531627 |
| 03/25 | | 8,004.40 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB     CO ID:1431778351 CCD | 84001409670 |

Recycled Paper

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number      ██████5586
01 01 152 01 M0000 E#        0
Last Statement:  02/28/2011
This Statement:  03/31/2011

Customer Service
1-800-342-7722

BESO, LLC

Page    4 of    6

Bankruptcy Case Number:1110202

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/25 | | 14,348.69 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 8400140966 |
| 03/28 | | 3,611.07 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE        5270862907  CO ID:1154992250 CCD | 8700592916 |
| 03/28 | | 5,631.76 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 8700497779 |
| 03/28 | | 8,470.49 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 8700636556 |
| 03/28 | | 12,590.75 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1154992250 CCD | 8400312467 |
| 03/28 | | 13,427.30 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 8700636559 |
| 03/28 | | 17,593.28 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 8700636559 |
| 03/28 | | 22,384.60 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 8700636556 |
| 03/28 | | 30,937.89 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1154992250 CCD | 8700592508 |
| 03/28 | | 55,505.12 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 8700497778 |
| 03/29 | | 68.79 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE        5270862907  CO ID:1154992250 CCD | 8700814247 |
| 03/29 | | 5,559.17 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1154992250 CCD | 8700814408 |
| 03/29 | | 6,980.47 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 8800052538 |
| 03/30 | | 4,318.51 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE        5270862907  CO ID:1154992250 CCD | 8800366524 |
| 03/30 | | 6,871.02 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1154992250 CCD | 8800366277 |
| 03/30 | | 9,140.78 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 8800670894 |
| 03/31 | | 5,114.89 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1154992250 CCD | 8901010926 |
| 03/31 | | 13,495.80 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 8901261862 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/01 | | 2,007.37 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 6000830556 |
| 03/01 | | 4,209.75 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 6000830556 |
| 03/01 | | 68,000.00 | Miscellaneous Debit Adjustment1-983556628 : | 0246000193 |



**Bank of America**

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number          5586
01 01 152.01 M0000 E#       0
Last Statement:  02/28/2011
This Statement:  03/31/2011

BESO, LLC

Customer Service
1-800-342-7722

Page    5 of    6

Bankruptcy Case Number:1110202

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 03/03 | | 50.00 | HRTLAND PMT SYS  DES:Chargeback ID:650000004343250<br>INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 6200096197 |
| 03/03 | | 57.29 | HRTLAND PMT SYS  DES:Chargeback ID:650000004342757<br>INDN:BESO LAS VEGAS        CO ID:1431778351.CCD | 6200096197 |
| 03/03 | | 30,000.00 | Miscellaneous Debit Adjustment<br>1-986979442 : Internal Transfers | 0246000173 |
| 03/07 | | 9.00 | HRTLAND PMT SYS  DES:Chargeback ID:650000004343250<br>INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 6600282827 |
| 03/07 | | 33.00 | HRTLAND PMT SYS  DES:Chargeback ID:650000004343250<br>INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 6600282826 |
| 03/07 | | 794.44 | HRTLAND PMT SYS  DES:Chargeback ID:650000004343250<br>INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 6600282825 |
| 03/10 | | 97,842.84 | WIRE TYPE:WIRE OUT DATE:110310 TIME:1730 ET<br>TRN:2011031000290315 SERVICE REF:011092<br>BNF:PAYCHEX OF NEW YORK ID:512068399 BNF BK:JPMORG<br>AN CHASE BANK, NA ID:021000021 PMT DET:01110310007<br>978NNCLIENT 0477-7713 DIR DEP LIA 14,098.61, READY | 0037029031 |
| 03/11 | | 22,000.00 | Miscellaneous Debit Adjustment<br>1-994435607 : Internal Funds Transfer | 0246000159 |
| 03/17 | | 10,000.00 | Miscellaneous Debit Adjustment1-999848430 : | 0246000162 |
| 03/17 | | 15,000.00 | Miscellaneous Debit Adjustment1-999848483 : | 0246000162 |
| 03/24 | | 101,000.00 | Miscellaneous Debit Adjustment1-999848231 : | 0246000162 |
| | | 212,000.00 | Miscellaneous Debit Adjustment<br>1-1006243648 : INTERNAL FUNDS TRANSFER | 0246000149 |
| 03/30 | | 10,000.00 | Miscellaneous Debit Adjustment<br>1-1012067667 : INTERNAL BANK TRANSFER | 0246000151 |
| 03/30 | | 222,000.00 | Miscellaneous Debit Adjustment<br>1-1012032368 : INTERNAL TRANSFER | 0246000151 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 02/28 | 71,690.40 | 71,690.40 | 03/16 | 122,572.50 | 122,572.50 |
| 03/01 | 7,637.80 | 7,637.80 | 03/17 | 5,673.32 | 5,673.32 |
| 03/02 | 20,316.98 | 20,316.98 | 03/18 | 24,719.85 | 24,719.85 |
| 03/03 | 10,064.26 | 10,064.26 | 03/21 | 120,980.51 | 120,980.51 |
| 03/04 | 22,110.64 | 22,110.64 | 03/22 | 189,449.16 | 189,449.16 |
| 03/07 | 72,775.35 | 72,775.35 | 03/23 | 204,002.83 | 204,002.83 |
| 03/08 | 81,064.94 | 81,064.94 | 03/24 | 7,770.90 | 7,770.90 |
| 03/09 | 91,251.76 | 91,251.76 | 03/28 | 35,708.04 | 35,708.04 |
| 03/10 | 12,496.25 | 12,496.25 | 03/29 | 205,860.30 | 205,860.30 |
| 03/11 | 4,992.58 | 4,992.58 | 03/29 | 218,468.73 | 218,468.73 |
| 03/14 | 65,847.14 | 65,847.14 | 03/30 | 6,799.04 | 6,799.04 |
| 03/15 | 83,035.55 | 83,035.55 | 03/31 | 25,409.73 | 25,409.73 |

Recycled Paper

9:43 AM

04/21/11

# Beso & Eve
# Reconciliation Summary
### 106 · 2567 - Operating, Period Ending 03/31/2011

|  | Mar 31, 11 |
|---|---|
| **Beginning Balance** | 41,440.58 |
| **Cleared Transactions** | |
| Checks and Payments - 3 items | -2,832.09 |
| **Total Cleared Transactions** | -2,832.09 |
| **Cleared Balance** | 38,608.49 |
| **Uncleared Transactions** | |
| Checks and Payments - 10 items | -29,976.72 |
| Deposits and Credits - 1 item | 0.00 |
| **Total Uncleared Transactions** | -29,976.72 |
| **Register Balance as of 03/31/2011** | 8,631.77 |
| **Ending Balance** | 8,631.77 |

10:50 AM
04/01/11

# Beso & Eve
## Reconciliation Detail
### 106 · 2567 - Operating, Period Ending 03/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 41,440.58 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 3/30/2011 | | | X | -1,475.00 | -1,475.00 |
| Check | 3/30/2011 | | Open Table | X | -1,332.09 | -2,807.09 |
| Check | 3/30/2011 | | | X | -25.00 | -2,832.09 |
| Total Checks and Payments | | | | | -2,832.09 | -2,832.09 |
| Total Cleared Transactions | | | | | -2,832.09 | -2,832.09 |
| Cleared Balance | | | | | -2,832.09 | 38,608.49 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 11 items** | | | | | | |
| Check | 11/23/2010 | 2521 | Kathryn Hampton | | -120.00 | -120.00 |
| Check | 11/24/2010 | 2546 | All in Entertainment... | | -9,000.00 | -9,120.00 |
| Check | 11/29/2010 | 2550 | Clark County Dept. ... | | -757.50 | -9,877.50 |
| Check | 12/30/2010 | 2751 | Viamar Productions | | -14,000.00 | -23,877.50 |
| Check | 12/30/2010 | 2747 | Roy Saunders | | -100.00 | -23,977.50 |
| Check | 1/5/2011 | 2774 | The Commander | | -1,500.00 | -25,477.50 |
| Check | 1/11/2011 | 2805 | Gill's Printing | | -343.41 | -25,820.91 |
| Check | 1/13/2011 | 2858 | Sophia Gonzalez | | -375.00 | -26,195.91 |
| Check | 1/14/2011 | 2872 | David Belger | | -100.00 | -26,295.91 |
| Check | 1/25/2011 | 2957 | Michelle Abare | | -750.00 | -27,045.91 |
| Check | 1/28/2011 | 3014 | Silver State Wire R... | | -3,680.81 | -30,726.72 |
| Total Checks and Payments | | | | | -30,726.72 | -30,726.72 |
| Total Uncleared Transactions | | | | | -30,726.72 | -30,726.72 |
| Register Balance as of 03/31/2011 | | | | | -33,558.81 | 7,881.77 |
| Ending Balance | | | | | -33,558.81 | 7,881.77 |

## Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

Page 1 of 4
Statement Period
03/01/11 through 03/31/11
E0  P PB  0B 45                    0260667

Account Number ⬛⬛⬛⬛ 2567

01336 001 SCM999        0

BESO LLC
GENERAL ACCOUNT
6225 DEAN MARTIN DR
LAS VEGAS NV 89118-3803

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

### Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:      Or you may write to:
☎  1.888.BUSINESS (1.888.287.4637)                    ✉  Bank of America, N.A.
                                                           P.O. Box 25118
                                                           Tampa, FL 33622-5118

### Deposit Accounts

## Business Advantage Checking

BESO LLC  GENERAL ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ⬛⬛⬛⬛ 2567 | Statement Beginning Balance | $51,976.91 |
| Statement Period | 03/01/11 through 03/31/11 | Amount of Deposits/Credits | $21,872.32 |
| Number of Deposits/Credits | 2 | Amount of Withdrawals/Debits | $35,240.74 |
| Number of Withdrawals/Debits | 37 | Statement Ending Balance | $38,608.49 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $40,909.86 |
| Number of Days in Cycle | 31 | Service Charge | $0.00 |

Change to Overdrafts: Effective June 27, 2011 overdraft fees apply when you overdraw your account by any amount. If you overdraw your account and you do not have Overdraft Protection, the overdraft item fee is $35 for each item (with no more than 4 items charged per day). If you have Overdraft Protection from a linked savings account, second checking account or line of credit and you overdraw your account, you pay a $10 Overdraft Protection Transfer fee each time we transfer funds to cover overdrafts.

H

Page 2 of 4
Statement Period
03/01/11 through 03/31/11
ED  P  PB   0B 45

BESO LLC
GENERAL ACCOUNT

Account Number ████████a 2567

## Your Business Advantage Pricing Relationship

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Advantage Checking | 5010 1036 2567 | 41,341.10 | Average | 03-30 |
| Business Economy Checking | 5010 0788 7369 | 86.00 | Average | 03-30 |
| Business Economy Checking | 5010 0788 7372 | 5,358.89 | Average | 03-30 |
| Business Economy Checking | 500 0788 7602 | 86.00 | Average | 03-30 |
| Business Economy Checking | 5010 1036 2554 | 4,299.76 | Average | 03-30 |
| Business Economy Checking | 5010 1036 2570 | 1,460.93 | Average | 03-30 |
| **Total Qualifying Balance** | | **$52,632.68** | | |

Thank you for banking with us. With the balances in your accounts, there is no monthly maintenance fee for your Business Advantage account this month.

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/22 | 7,000.00 | Online Banking transfer from Chk 7372 Confirmation# 2982333707 | 957103227567412 |
| 03/24 | 14,872.32 | Wire Type:Wire IN Date: 110324 Time:1116 Et Trn:2011032400155441 Seq:0531000083Es/003695 Orig:Tad Technology Llc Expens ID:3164333432 Snd Bk:Jpmorgan Chase Bank, NA ID:021000021 Pmt Det:Boh Of 11/03/24 Reversal Of 3/17 Deposit R | 903703240155441 |

## Withdrawals and Debits
### Checks

| Check Number | Amount ($) | Date Posted | Bank Reference | Check Number | Amount ($) | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| | 14,872.32 | 03/18 | 813009292808619 | 2951 | 375.00 | 03/02 | 813009992140002 |

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/30 | 1,475.00 | Wire Type:Wire Out Date:110330 Time:1608 Et Trn:2011033000278407 Service Ref:011428 Bnf:At Large Entertainment ID:0312715774 Bnf Bk:We Lls Fargo Bank, N.A. ID:121000248 Pmt Det:58994136 Dj Rap Appearance Deposit April 14 | 903703300278407 |
| 03/30 | 1,332.09 | Opentable       Des:ACH2       ID:36184 Indn:Beso - Las Vegas       Co ID:Xxxxxxxxxa Ccd | 902588006613461 |
| 03/30 | 25.00 | Wire Transfer Fee | 903703300144196 |

### Card Account # 4635 8900 0213 4756:

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/03 | 29.21 | CheckCard  0302 Fedex 874787900411 | 917403020169938 |
| 03/03 | 107.02 | CheckCard  0301 Scentair Technologies, | 917403010120514 |
| 03/03 | 2,500.00 | CheckCard  0301 Vegas Seven | 917403010120422 |
| 03/07 | 9.95 | CheckCard  0306 Bwi*boingo Wireless | 917403060292056 |
| 03/07 | 29.21 | CheckCard  0306 Fedex 872663366471 | 917403060359640 |
| 03/07 | 29.21 | CheckCard  0304 Fedex 874787900422 | 917403040082407 |

H

Page 3 of 4
Statement Period
03/01/11 through 03/31/11
E0  P  PB   0B 45                0260669

BESO LLC
GENERAL ACCOUNT

Account Number  ⬛⬛⬛⬛2567

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/07 | 29.21 | CheckCard 0306 Fedex 872663366460 | 917403060359647 |
| 03/07 | 48.40 | CheckCard 0306 Fedex 874787900433 | 917403060359738 |
| 03/07 | 2,088.88 | CheckCard 0304 State Restaurant Equip | 917403040010391 |
| 03/08 | 199.17 | CheckCard 0307 Attm*594704688    Pac | 917403070439715 |
| 03/09 | 2,500.00 | CheckCard 0308 Vegas Seven | 917403080446271 |
| 03/10 | 573.63 | CheckCard 0308 Aria - Carta Privada | 917403080256897 |
| 03/14 | 29.47 | CheckCard 0313 Fedex 872663366493 | 917403130200837 |
| 03/14 | 48.84 | CheckCard 0313 Fedex 874787900341 | 917403130206910 |
| 03/16 | 2,500.00 | CheckCard 0315 Vegas Seven | 917403150486291 |
| 03/21 | 29.47 | CheckCard 0320 Fedex 874787900330 | 917403200177833 |
| 03/21 | 29.47 | CheckCard 0318 Fedex 874787900352 | 917403180115334 |
| 03/21 | 33.91 | CheckCard 0318 Fedex 874627903240 | 917403180118198 |
| 03/21 | 59.72 | CheckCard 0320 Fedex 874787900444 | 917403200178070 |
| 03/22 | 70.00 | CheckCard 0321 Vendor Safe Technologie | 917403210232305 |
| 03/24 | 29.47 | CheckCard 0323 Fedex 874787900455 | 917403230166772 |
| 03/24 | 2,500.00 | CheckCard 0323 Vegas Seven | 917403230448609 |
| 03/28 | 29.47 | CheckCard 0325 Fedex 874627903228 | 917403250137586 |
| 03/28 | 29.47 | CheckCard 0327 Fedex 875706150439 | 917403270226657 |
| 03/28 | 48.84 | CheckCard 0327 Fedex 874787900466 | 917403270226724 |
| 03/28 | 49.00 | CheckCard 0325 Cto*gotomeeting.Com | 917403250051218 |
| 03/29 | 91.72 | CheckCard 0325 Tlf*jory's Flowers | 917403250335380 |
| 03/29 | 2,500.00 | CheckCard 0328 Vegas Seven | 917403280470413 |
| **Subtotal** | **16,222.74** | | |
| Card Account # 4635 8900 0213 4764: | | | |
| 03/02 | 150.00 | CheckCard 0301 Mobile Storm Inc | 917403010522902 |
| 03/02 | 750.00 | CheckCard 0301 Mobile Storm Inc | 917403010522727 |
| 03/17 | 11.62 | CheckCard 0316 Godaddy.Com | 917403160240905 |
| 03/28 | 26.97 | CheckCard 0326 Who Represents.Com | 917403260216246 |
| **Subtotal** | **938.59** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 03/01 | 51,976.91 | 03/10 | 42,558.02 | 03/22 | 31,873.20 |
| 03/02 | 50,701.91 | 03/14 | 42,479.71 | 03/24 | 44,216.05 |
| 03/03 | 48,065.68 | 03/16 | 39,979.71 | 03/28 | 44,032.30 |
| 03/07 | 45,830.82 | 03/17 | 39,968.09 | 03/29 | 41,440.58 |
| 03/08 | 45,631.65 | 03/18 | 25,095.77 | 03/30 | 38,608.49 |
| 03/09 | 43,131.65 | 03/21 | 24,943.20 | | |

10:51 AM
04/01/11

# Beso & Eve
## Reconciliation Summary
### 107 · 2570 - Payroll, Period Ending 03/31/2011

|  | Mar 31, 11 |
|---|---|
| Beginning Balance | 1,460.93 |
| Cleared Balance | 1,460.93 |
| Uncleared Transactions |  |
| Checks and Payments - 1 item | -150.48 |
| Total Uncleared Transactions | -150.48 |
| Register Balance as of 03/31/2011 | 1,310.45 |
| Ending Balance | 1,310.45 |

10:51 AM
04/01/11

## Beso & Eve
## Reconciliation Detail
### 107 · 2570 - Payroll, Period Ending 03/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,460.93 |
| Cleared Balance | | | | | | 1,460.93 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 1/14/2011 | 2387 | Casey Taggard | | -150.48 | -150.48 |
| Total Checks and Payments | | | | | -150.48 | -150.48 |
| Total Uncleared Transactions | | | | | -150.48 | -150.48 |
| Register Balance as of 03/31/2011 | | | | | -150.48 | 1,310.45 |
| **Ending Balance** | | | | | -150.48 | 1,310.45 |

H

**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 3
Statement Period
03/01/11 through 03/31/11
ED  P  PB   0B 45                      0260671

Account Number            2570

IIIılıdıIıımımIIIlıılıdıdıdıllıımIIılıdıdıdıdıll
01336 001 SCM999          0

BESO LLC
PAYROLL ACCOUNT
6225 DEAN MARTIN DR
LAS VEGAS NV 89118-3803

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:        Or you may write to:
1.888.BUSINESS (1.888.287.4637)                           Bank of America, N.A.
                                                          P.O. Box 25118
                                                          Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

BESO LLC  PAYROLL ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 2570 | Statement Beginning Balance | $1,460.93 |
| Statement Period | 03/01/11 through 03/31/11 | Amount of Deposits/Credits | $0.00 |
| Number of Deposits/Credits | 0 | Amount of Withdrawals/Debits | $0.00 |
| Number of Withdrawals/Debits | 0 | Statement Ending Balance | $1,460.93 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $1,460.93 |
| Number of Days in Cycle | 31 | Service Charge | $0.00 |

H

BESO LLC
PAYROLL ACCOUNT

Account Number ▬▬▬▬ 2570

Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account.
Contact a Bank of America associate to learn more.

Change to Overdrafts: Effective June 27, 2011 overdraft fees apply when you overdraw your account by any amount. If you overdraw your account and you do not have Overdraft Protection, the overdraft item fee is $35 for each item (with no more than 4 items charged per day). If you have Overdraft Protection from a linked savings account, second checking account or line of credit and you overdraw your account, you pay a $10 Overdraft Protection Transfer fee each time we transfer funds to cover overdrafts.

## Daily Ledger Balances

| Date | Balance ($) |
|------|-------------|
| 03/01 | 1,460.93 |

10:52 AM

04/01/11

# Beso & Eve
## Reconciliation Summary
### 105 · 2554 - Merchant, Period Ending 03/31/2011

|  | Mar 31, 11 |
|---|---|
| **Beginning Balance** | 1,223.80 |
| Cleared Transactions |  |
| Checks and Payments - 1 item | -14.00 |
| **Total Cleared Transactions** | -14.00 |
| **Cleared Balance** | **1,209.80** |
| Register Balance as of 03/31/2011 | 1,209.80 |
| Ending Balance | 1,209.80 |

10:52 AM

04/01/11

# Beso & Eve
## Reconciliation Detail
### 105 · 2554 - Merchant, Period Ending 03/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 1,223.80 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 1 item | | | | | | |
| Check | 3/31/2011 | | | X | -14.00 | -14.00 |
| Total Checks and Payments | | | | | -14.00 | -14.00 |
| Total Cleared Transactions | | | | | -14.00 | -14.00 |
| Cleared Balance | | | | | -14.00 | 1,209.80 |
| Register Balance as of 03/31/2011 | | | | | -14.00 | 1,209.80 |
| Ending Balance | | | | | -14.00 | 1,209.80 |

**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

Account Number ⬛⬛⬛⬛ 2554

01336 001 SCM999          0

BESO LLC
MERCHANT ACCOUNT
6225 DEAN MARTIN DR
LAS VEGAS NV 89118-3803

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

### BESO LLC  MERCHANT ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ⬛⬛⬛⬛ 2554 | Statement Beginning Balance | $5,000.00 |
| Statement Period | 03/01/11 through 03/31/11 | Amount of Deposits/Credits | $0.00 |
| Number of Deposits/Credits | 0 | Amount of Withdrawals/Debits | $3,790.20 |
| Number of Withdrawals/Debits | 8 | Statement Ending Balance | $1,209.80 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $4,177.94 |
| Number of Days in Cycle | 31 | Service Charge | $14.00 |

H

Page 2 of 3
Statement Period
03/01/11 through 03/31/11
E0  P  PB  0 B 45

BESO LLC
MERCHANT ACCOUNT

Account Number ▮▮▮▮2554

Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account.
Contact a Bank of America associate to learn more.

Change to Overdrafts: Effective June 27, 2011 overdraft fees apply when you overdraw your account by any amount. If you overdraw your account and you do not have Overdraft Protection, the overdraft item fee is $35 for each item (with no more than 4 items charged per day). If you have Overdraft Protection from a linked savings account, second checking account or line of credit and you overdraw your account, you pay a $10 Overdraft Protection Transfer fee each time we transfer funds to cover overdrafts.

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/04 | 26.20 | Merchant Bankcd  Des:Fee        ID:267451381888 Indn:Beso & Eve Night Club   Co ID:7592126793 Ccd | 902563006041928 |
| 03/23 | 1,475.00 | Wire Type:Wire Out Date:110323 Time:0841 Et Trn:2011032300104197 Service Ref:002060 Bnf:At Large Entertainment ID:0312715774 Bnf Bk:We Lls Fargo Bank, N.A. ID:121000248 Pmt Det:58663970 Dj Dave Aude March 24 2011 | 903703230104197 |
| 03/23 | 25.00 | Wire Transfer Fee | 903703230118110 |
| 03/25 | 1,100.00 | Wire Type:Wire Out Date:110325 Time:1504 Et Trn:2011032500251311 Service Ref:009522 Bnf:At Large Entertainment ID:0312715774 Bnf Bk:We Lls Fargo Bank, N.A. ID:121000248 Pmt Det:58794746 | 903703250251311 |
| 03/25 | 25.00 | Wire Transfer Fee | 903703250140542 |
| 03/29 | 1,100.00 | Wire Type:Wire Out Date:110329 Time:1513 Et Trn:2011032900241198 Service Ref:008468 Bnf:Troy Gilmore ID:4070127 Bnf Bk:Armed Forces Ba Nk N A ID:101108319 Pmt Det:58943022 Scooter Lavel Le | 903703290241198 |
| 03/29 | 25.00 | Wire Transfer Fee | 903703290130273 |
| 03/31 | 14.00 | Monthly Maintenance Fee | |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 03/01 | 5,000.00 | 03/23 | 3,473.80 | 03/29 | 1,223.80 |
| 03/04 | 4,973.80 | 03/25 | 2,348.80 | 03/31 | 1,209.80 |

10:53 AM

04/01/11

## Beso & Eve
## Reconciliation Summary
### 108 · 7602 - Operating, Period Ending 03/31/2011

|  | Mar 31, 11 |
|---|---|
| **Beginning Balance** | 86.00 |
| **Cleared Transactions** | |
| Checks and Payments - 1 Item | -14.00 |
| **Total Cleared Transactions** | -14.00 |
| **Cleared Balance** | **72.00** |
| Register Balance as of 03/31/2011 | 72.00 |
| **Ending Balance** | 72.00 |

10:53 AM
04/01/11

# Beso & Eve
## Reconciliation Detail
### 108 · 7602 - Operating, Period Ending 03/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 86.00 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 1 item | | | | | | |
| Check | 3/31/2011 | | | X | -14.00 | -14.00 |
| Total Checks and Payments | | | | | -14.00 | -14.00 |
| Total Cleared Transactions | | | | | -14.00 | -14.00 |
| Cleared Balance | | | | | -14.00 | 72.00 |
| Register Balance as of 03/31/2011 | | | | | -14.00 | 72.00 |
| Ending Balance | | | | | -14.00 | 72.00 |

Page 1

**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

Page 1 of 3
Statement Period
03/01/11 through 03/31/11
E0  P PA  0A 45                0084050
Enclosures 0
Account Number ▓▓▓▓▓ 7602

01336 001 SCM999        0

BESO LLC
6225 DEAN MARTIN DR
LAS VEGAS NV 89118-3803

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information

www.bankofamerica.com

For additional information or services you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

### BESO LLC

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ▓▓▓▓ 7602 | Statement Beginning Balance | $86.00 |
| Statement Period | 03/01/11 through 03/31/11 | Amount of Deposits/Credits | $0.00 |
| Number of Deposits/Credits | 0 | Amount of Withdrawals/Debits | $14.00 |
| Number of Withdrawals/Debits | 1 | Statement Ending Balance | $72.00 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $86.00 |
| Number of Days in Cycle | 31 | Service Charge | $14.00 |

H

Page 2 of 3
Statement Period
03/01/11 through 03/31/11
E0   P  PA   0A 45
Enclosures 0
Account Number ⬛⬛⬛⬛ 7602

BESO LLC

---

Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account. Contact a Bank of America associate to learn more.

---

Change to Overdrafts: Effective June 27, 2011 overdraft fees apply when you overdraw your account by any amount. If you overdraw your account and you do not have Overdraft Protection, the overdraft item fee is $35 for each item (with no more than 4 items charged per day). If you have Overdraft Protection from a linked savings account, second checking account or line of credit and you overdraw your account, you pay a $10 Overdraft Protection Transfer fee each time we transfer funds to cover overdrafts.

## Withdrawals and Debits
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/31 | 14.00 | Monthly Maintenance Fee | |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|
| 03/01 | 86.00 | 03/31 | 72.00 |

10:54 AM
04/01/11

# Beso & Eve
## Reconciliation Summary
### 109 · 7369 - Payroll, Period Ending 03/31/2011

|  | Mar 31, 11 |
|---|---|
| Beginning Balance | 86.00 |
| Cleared Transactions |  |
| Checks and Payments - 1 item | -14.00 |
| **Total Cleared Transactions** | -14.00 |
| **Cleared Balance** | **72.00** |
| Register Balance as of 03/31/2011 | 72.00 |
| Ending Balance | 72.00 |

10:54 AM
04/01/11

## Beso & Eve
## Reconciliation Detail
### 109 · 7369 - Payroll, Period Ending 03/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 86.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 3/31/2011 | | | X | -14.00 | -14.00 |
| Total Checks and Payments | | | | | -14.00 | -14.00 |
| Total Cleared Transactions | | | | | -14.00 | -14.00 |
| **Cleared Balance** | | | | | -14.00 | 72.00 |
| Register Balance as of 03/31/2011 | | | | | -14.00 | 72.00 |
| **Ending Balance** | | | | | -14.00 | 72.00 |

H

## Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 3
Statement Period
03/01/11 through 03/31/11
ED  P  PA  0A 45                    0084036
Enclosures 0
Account Number       7369

01336 001 SCM999          0

BESO LLC
PAYROLL ACCOUNT
6225 DEAN MARTIN DR
LAS VEGAS NV 89118-3803

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

### Customer Service Information
### www.bankofamerica.com

☎ For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

✉ Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

BESO LLC  PAYROLL ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 7369 | Statement Beginning Balance | $86.00 |
| Statement Period | 03/01/11 through 03/31/11 | Amount of Deposits/Credits | $0.00 |
| Number of Deposits/Credits | 0 | Amount of Withdrawals/Debits | $14.00 |
| Number of Withdrawals/Debits | 1 | Statement Ending Balance | $72.00 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $86.00 |
| Number of Days in Cycle | 31 | Service Charge | $14.00 |

H

Page 2 of 3
Statement Period
03/01/11 through 03/31/11
E0  P PA  0 A 45
Enclosures 0
Account Number ▓▓▓▓▓ 7369

BESO LLC
PAYROLL ACCOUNT

Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account.
Contact a Bank of America associate to learn more.

Change to Overdrafts: Effective June 27, 2011 overdraft fees apply when you overdraw your account by any
amount. If you overdraw your account and you do not have Overdraft Protection, the overdraft item fee is
$35 for each item (with no more than 4 items charged per day). If you have Overdraft Protection from a
linked savings account, second checking account or line of credit and you overdraw your account, you pay
a $10 Overdraft Protection Transfer fee each time we transfer funds to cover overdrafts.

## Withdrawals and Debits
### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/31 | 14.00 | Monthly Maintenance Fee | |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|
| 03/01 | 86.00 | 03/31 | 72.00 |

10:55 AM
04/01/11

# Beso & Eve
## Reconciliation Summary
### 110 · 7372 - Settlements, Period Ending 03/31/2011

|  | Mar 31, 11 |
|---|---|
| Beginning Balance | 391.15 |
| Cleared Transactions |  |
| Checks and Payments - 1 item | -14.00 |
| Total Cleared Transactions | -14.00 |
| Cleared Balance | 377.15 |
| Register Balance as of 03/31/2011 | 377.15 |
| Ending Balance | 377.15 |

Page 1

10:55 AM
04/01/11

# Beso & Eve
## Reconciliation Detail
### 110 · 7372 - Settlements, Period Ending 03/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 391.15 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 1 item | | | | | | |
| Check | 3/31/2011 | | | X | -14.00 | -14.00 |
| Total Checks and Payments | | | | | -14.00 | -14.00 |
| Total Cleared Transactions | | | | | -14.00 | -14.00 |
| Cleared Balance | | | | | -14.00 | 377.15 |
| Register Balance as of 03/31/2011 | | | | | -14.00 | 377.15 |
| Ending Balance | | | | | -14.00 | 377.15 |

H

## Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 3
Statement Period
03/01/11 through 03/31/11
E0  P PA  0A 45          0084039
Enclosures 0
Account Number  �incomplete 7372

01336 001 SCM999        0

BESO LLC
MERCHANT ACCOUNT
6225 DEAN MARTIN DR
LAS VEGAS NV 89118-3803

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

### Customer Service Information

www.bankofamerica.com

For additional information or service, you may call:
1-866-BUSINESS (1-866-287-4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

### Deposit Accounts

## Business Economy Checking

BESO LLC  MERCHANT ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ▬▬▬ 7372 | Statement Beginning Balance | $7,391.15 |
| Statement Period | 03/01/11 through 03/31/11 | Amount of Deposits/Credits | $0.00 |
| Number of Deposits/Credits | 0 | Amount of Withdrawals/Debits | $7,014.00 |
| Number of Withdrawals/Debits | 2 | Statement Ending Balance | $377.15 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $5,133.08 |
| Number of Days in Cycle | 31 | Service Charge | $14.00 |

H

Page 2 of 3
Statement Period
03/01/11 through 03/31/11
E0  P PA  0A 45
Enclosures 0
Account Number ⬛⬛⬛⬛ 7372

BESO LLC
MERCHANT ACCOUNT

---

Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account.
Contact a Bank of America associate to learn more.

---

Change to Overdrafts: Effective June 27, 2011 overdraft fees apply when you overdraw your account by any amount. If you overdraw your account and you do not have Overdraft Protection, the overdraft item fee is $35 for each item (with no more than 4 items charged per day). If you have Overdraft Protection from a linked savings account, second checking account or line of credit and you overdraw your account, you pay a $10 Overdraft Protection Transfer fee each time we transfer funds to cover overdrafts.

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 03/22 | 7,000.00 | Online Banking transfer to Chk 2567 Confirmation# 2982333707 | 957103227567411 |
| 03/31 | 14.00 | Monthly Maintenance Fee | |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 03/01 | 7,391.15 | 03/22 | 391.15 | 03/31 | 377.15 |

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    03/31/2011

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Sales | $857,641 | $2,512,550 |
| 3 | Interest Received | | |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | |
| 6 | Capital Contributions | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $857,641 | $2,512,550 |
| **Cash Disbursements** | | | |
| 13 | Payments for Inventory | $268,804 | $759,733 |
| 14 | Selling | | |
| 15 | Administrative | $323,587 | $1,002,596 |
| 16 | Capital Expenditures | | |
| 17 | Principal Payments on Debt | | |
| 18 | Interest Paid | | |
| | Rent/Lease: | | |
| 19 |     Personal Property | | |
| 20 |     Real Property | | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 |     Salaries | | |
| 22 |     Draws | | |
| 23 |     Commissions/Royalties | | |
| 24 |     Expense Reimbursements | | |
| 25 |     Other | | |
| 26 | Salaries/Commissions (less employee withholding) | $186,771 | $457,339 |
| 27 | Management Fees | $20,381 | $59,475 |
| | Taxes: | | |
| 28 |     Employee Withholding | $41,104 | $162,732 |
| 29 |     Employer Payroll Taxes | | |
| 30 |     Real Property Taxes | | |
| 31 |     Other Taxes | | |
| 32 | Other Cash Outflows: | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |
| 36 | | | |
| 37 | | | |
| 38 | **Total Cash Disbursements:** | $840,647 | $2,441,875 |
| 39 | **Net Increase (Decrease) in Cash** | $16,994 | $70,675 |
| 40 | **Cash Balance, Beginning of Period** | $198,049 | $144,368 |
| 41 | **Cash Balance, End of Period** | $215,043 | $215,043 |

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended _____

|  |  | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Flows From Operating Activities** | | | |
| 1 | Cash Received from Sales | | |
| 2 | Rent/Leases Collected | | |
| 3 | Interest Received | | |
| 4 | Cash Paid to Suppliers | | |
| 5 | Cash Paid for Selling Expenses | | |
| 6 | Cash Paid for Administrative Expenses | | |
|  | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | | |
| 8 | Real Property | | |
| 9 | Cash Paid for Interest | | |
| 10 | Cash Paid for Net Payroll and Benefits | | |
|  | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | | |
| 12 | Draws | | |
| 13 | Commissions/Royalties | | |
| 14 | Expense Reimbursements | | |
| 15 | Other | | |
|  | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | | |
| 17 | Employee Withholdings | | |
| 18 | Real Property Taxes | | |
| 19 | Other Taxes | | |
| 20 | Cash Paid for General Expenses | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $0 | $0 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| 30 | U.S. Trustee Quarterly Fees | | |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $0 | $0 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $0 | $0 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | | |
| 46 | **Cash and Cash Equivalents at End of Month** | $0 | $0 |

Revised 1/1/98