## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF NEVADA

| In re: [CASE NAME] | Case No. | 11-10202 |
|---|---|---|
| BESO, LLC | **CHAPTER 11** **MONTHLY OPERATING REPORT** **(GENERAL BUSINESS CASE)** | |

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** Apr-11        **PETITION DATE:** 01/06/11

1.  Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor). Dollars reported in **$1**

| 2. | **Asset and Liability Structure** | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| | a. Current Assets | $701,342 | | |
| | b. Total Assets | $3,137,503 | | $5,167,523 |
| | c. Current Liabilities | $529,413 | | |
| | d. Total Liabilities | $2,341,393 | | $5,896,194 |

| 3. | **Statement of Cash Receipts & Disbursements for Month** | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| | a. Total Receipts | $747,660 | | $3,260,210 |
| | b. Total Disbursements | $789,208 | | $3,231,083 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($41,548) | $0 | $29,127 |
| | d. Cash Balance Beginning of Month | $215,043 | | $144,368 |
| | e. Cash Balance End of Month (c + d) | $173,495 | $0 | $173,495 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | ($80,212) | | ($210,559) |
| 5. | **Account Receivables (Pre and Post Petition)** | $215,032 | | |
| 6. | **Post-Petition Liabilities** | $529,413 | | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $0 | | |

**At the end of this reporting month:**

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | X | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | X |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | X | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15.  Check if paid: Post-petition taxes **X** ;        U.S. Trustee Quarterly Fees **X** ;  Check if filing is current for: Post-petition tax reporting and tax returns: **X** .
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: 6|2|2011

_____
Responsible Individual

Revised 1/1/98

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended _____ 04/30/11 _____

| | Current Month | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| Actual | Forecast | Variance | | | | |
| | | | | **Revenues:** | | |
| $882,662 | $975,000 | ($92,338) | 1 | Gross Sales | $3,666,341 | $1,200,000 |
| $616 | $0 | ($616) | 2 | less: Sales Returns & Allowances | $2,361 | $0 |
| $882,046 | $975,000 | ($92,954) | 3 | Net Sales | $3,663,980 | $1,200,000 |
| $251,836 | $225,000 | ($26,836) | 4 | less: Cost of Goods Sold       (Schedule 'B') | $989,195 | $300,000 |
| $630,210 | $750,000 | ($119,790) | 5 | Gross Profit | $2,674,785 | $900,000 |
| | | $0 | 6 | Interest | | |
| | | $0 | 7 | Other Income: _____ | | |
| ($113,104) | ($100,000) | ($13,104) | 8 | Complimentaries | ($447,723) | ($125,000) |
| | | $0 | 9 | | | |
| $517,106 | $650,000 | ($132,894) | 10 | **Total Revenues** | $2,227,062 | $775,000 |
| | | | | **Expenses:** | | |
| | | $0 | 11 | Compensation to Owner(s)/Officer(s) | $0 | |
| $200,707 | $205,000 | $4,293 | 12 | Salaries | $792,948 | $205,000 |
| $33,577 | $15,000 | ($18,577) | 13 | Commissions | $98,352 | $15,000 |
| | | $0 | 14 | Contract Labor | $0 | |
| | | | | Rent/Lease: | | |
| $811 | $6,000 | $5,189 | 15 | Personal Property | $2,308 | $6,000 |
| $84,659 | $85,000 | $341 | 16 | Real Property | $392,340 | $85,000 |
| $10,972 | $12,000 | $1,028 | 17 | Insurance | $75,200 | $12,000 |
| $27,293 | $15,000 | ($12,293) | 18 | Management Fees | $45,293 | $15,000 |
| $14,541 | $14,541 | $0 | 19 | Depreciation | $58,165 | $14,541 |
| | | | | Taxes: | | |
| $41,561 | $30,099 | ($11,462) | 20 | Employer Payroll Taxes | $146,340 | $30,099 |
| $8,235 | | ($8,235) | 21 | Real Property Taxes | $8,235 | |
| $1,550 | $2,300 | $750 | 22 | Other Taxes | $5,989 | $2,300 |
| | | $0 | 23 | Other Selling | | |
| $150,781 | $185,000 | $34,219 | 24 | Other Administrative | $712,694 | $185,000 |
| $12,881 | $12,343 | ($538) | 25 | Interest | $51,523 | $12,343 |
| | | $0 | 26 | Other Expenses: _____ | | |
| | | $0 | 27 | | | |
| | | $0 | 28 | | | |
| | | $0 | 29 | | | |
| | | $0 | 30 | | | |
| | | $0 | 31 | | | |
| | | $0 | 32 | | | |
| | | $0 | 33 | | | |
| | | $0 | 34 | | | |
| $587,568 | $582,283 | ($5,285) | 35 | **Total Expenses** | $2,389,387 | $582,283 |
| ($70,462) | $67,717 | ($138,179) | 36 | Subtotal | ($162,325) | $192,717 |
| | | | | **Reorganization Items:** | | |
| $0 | ($5,000) | ($5,000) | 37 | Professional Fees | ($38,484) | ($5,000) |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | |
| ($9,750) | | $9,750 | 41 | U.S. Trustee Quarterly Fees | ($9,750) | |
| | | $0 | 42 | | | |
| ($9,750) | ($5,000) | ($4,750) | 43 | **Total Reorganization Items** | ($48,234) | ($5,000) |
| ($80,212) | $62,717 | ($142,929) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | ($210,559) | $187,717 |
| | | $0 | 45 | Federal & State Income Taxes | $0 | |
| ($80,212) | $62,717 | ($142,929) | 46 | **Net Profit (Loss)** | ($210,559) | $187,717 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended     04/30/2011

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $173,495 |
| 2 | Cash and cash equivalents - restricted | | |
| 3 | Accounts receivable (net) | A | $215,032 |
| 4 | Inventory | B | $253,591 |
| 5 | Prepaid expenses | | $6,512 |
| 6 | Professional retainers | | |
| 7 | Other:      Gift Cards | | $52,712 |
| 8 | | | |
| 9 | **Total Current Assets** | | $701,342 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $26,330 |
| 12 | Furniture and fixtures | D | $57,748 |
| 13 | Office equipment | D | $2,535 |
| 14 | Leasehold improvements | D | $2,000,000 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $2,086,613 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | |
| 23 | Loans to affiliates | | |
| 24 | Organizational Costs | | $34,038 |
| 25 | Security Deposits | | $17,010 |
| 26 | Consultants | | $48,500 |
| 27 | Goodwill | | $250,000 |
| 28 | **Total Other Assets** | | $349,548 |
| 29 | **Total Assets** | | $3,137,503 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | |
| 31 | Payroll taxes | | |
| 32 | Real and personal property taxes | | |
| 33 | Income taxes | | |
| 34 | Sales taxes | | $60,796 |
| 35 | Notes payable (short term) | | |
| 36 | Accounts payable (trade) | A | $76,277 |
| 37 | Real property lease arrearage | | $392,340 |
| 38 | Personal property lease arrearage | | |
| 39 | Accrued professional fees | | |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $529,413 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $529,413 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $539,318 |
| 49 | General unsecured claims | F | $1,272,662 |
| 50 | **Total Pre-Petition Liabilities** | | $1,811,980 |
| 51 | **Total Liabilities** | | $2,341,393 |

**Equity (Deficit)**

| | | | |
|---|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | | ($1,401,660) |
| 53 | Capital Stock | | |
| 54 | Additional paid-in capital | | |
| 55 | Cumulative profit/(loss) since filing of case | | ($210,559) |
| 56 | Post-petition contributions/(distributions) or (draws) | | |
| 57 | | | |
| 58 | Market value adjustment | | $2,408,329 |
| 59 | **Total Equity (Deficit)** | | $796,110 |
| 60 | **Total Liabilities and Equity (Deficit)** | | $3,137,503 |

Revised 1/1/98

# SCHEDULES TO THE BALANCE SHEET
### (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $215,032 | $76,277 | |
| 31-60 Days | | | |
| 61-90 Days | | | $0 |
| 91+ Days | | | |
| Total accounts receivable/payable | $215,032 | $76,277 | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $215,032 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | $244,882 |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | $260,545 |
| Product for resale | $253,591 | Direct labor | |
| | | Manufacturing overhead | |
| Distribution - | | Freight in | |
| Products for resale | | Other: | |
| | | | |
| Manufacturer - | | | |
| Raw Materials | | | |
| Work-in-progress | | Less - | |
| Finished goods | | Inventory End of Month | $253,591 |
| | | Shrinkage | |
| Other - Explain | | Personal Use | |
| | | | |
| | | Cost of Goods Sold | $251,836 |
| TOTAL | $253,591 | | |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

Yes _____    No __X__

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | _____ |
| Monthly | __X__ |
| Quarterly | _____ |
| Semi-annually | _____ |
| Annually | _____ |

Date of last physical inventory was            4/30/2011 0:00

Date of next physical inventory is            5/31/2011 0:00

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

| Valuation methods - | |
|---|---|
| FIFO cost | X |
| LIFO cost | ___ |
| Lower of cost or market | ___ |
| Retail method | ___ |
| Other | ___ |
| Explain | |

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| NONE | | |
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| Audio & video equipment | $131,647 | $26,330 |
| | | |
| | | |
| Total | $131,647 | $26,330 |
| | | |
| Furniture & Fixtures - | | |
| Furniture & fixtures | $133,069 | $26,614 |
| Smallware/glassware/flatware | $155,670 | $31,134 |
| | | |
| Total | $288,739 | $57,748 |
| | | |
| Office Equipment - | | |
| Computers & software | $12,676 | $2,535 |
| | | |
| Total | $12,676 | $2,535 |
| | | |
| Leasehold Improvements - | | |
| Leasehold improvements | $4,061,880 | $2,000,000 |
| | | |
| | | |
| Total | $4,061,880 | $2,000,000 |
| | | |
| Vehicles - | | |
| NONE | | |
| | | |
| | | |
| Total | $0 | $0 |

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | $60,796 | | | | $60,796 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $60,796 | $0 | $0 | $0 | $60,796 |
| **Total Taxes** | $60,796 | $0 | $0 | $0 | $60,796 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | | |
| Priority claims other than taxes | | |
| Priority tax claims | $539,318 | $539,318 |
| General unsecured claims | $5,432,139 | $1,272,662 |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | SEE ATTACHED SCHEDULE | | | |
| Account Type | SEE ATTACHED SCHEDULE | | | |
| Account No. | SEE ATTACHED SCHEDULE | | | |
| Account Purpose | SEE ATTACHED SCHEDULE | | | |
| Balance, End of Month | SEE ATTACHED SCHEDULE | | | |
| Total Funds on Hand for all Accounts | $173,495 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEVADA

RESO LLC - CASE # 11-10202
SCHEDULE H
Recapitulation of Funds Held at End of Month

| Description | Account 1 | Account 2 | Account 3 | Account 4 | Account 5 | Account 6 | Account 7 | Account 8 | Account 9 | Account 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Bank | Bank of America | Bank of America | Bank of America | Bank of America | Bank of America | Bank of America | Bank of America | Bank of America | Bank of America | Bank of America |
| Account type | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking |
| Account number | 5010 1036 2554 | 5050 1036 2567 | 5010 136 2570 | 5010 0788 7602 | 5010 0788 7369 | 5010 0788 7372 | 3755375560 | 3755375573 | 3755375566 | 3755375599 |
| Account purpose | Merchant account | Operating | Payroll | Operating | Payroll | Merchant | Operating | Payroll | Merchant | Petty Cash |
| Balance, end of month | $1,169.60 | -$137.63 | $1,310.45 | $58.00 | $58.00 | $363.15 | $73,912.06 | $37,070.44 | $7,427.91 | $17,386.95 |

| | |
|---|---|
| Total funds on hand for all accounts | $138,618.93 |
| Total cash on hand (petty cash/registers) | 34,876.27 |
| Total cash on hand | $173,495.20 |

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
#### For the Month Ended    04/30/2011

|  |  | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Sales | $747,660 | $3,260,210 |
| 3 | Interest Received | | |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | |
| 6 | Capital Contributions | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $747,660 | $3,260,210 |
| **Cash Disbursements** | | | |
| 13 | Payments for Inventory | $260,545 | $1,020,278 |
| 14 | Selling | | |
| 15 | Administrative | $215,740 | $1,218,336 |
| 16 | Capital Expenditures | | |
| 17 | Principal Payments on Debt | | |
| 18 | Interest Paid | | |
| | Rent/Lease: | | |
| 19 | Personal Property | | |
| 20 | Real Property | | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | | |
| 22 | Draws | | |
| 23 | Commissions/Royalties | | |
| 24 | Expense Reimbursements | | |
| 25 | Other | | |
| 26 | Salaries/Commissions (less employee withholding) | $234,284 | $691,623 |
| 27 | Management Fees | $27,293 | $86,768 |
| | Taxes: | | |
| 28 | Employee Withholding | $41,561 | $204,293 |
| 29 | Employer Payroll Taxes | | |
| 30 | Real Property Taxes | $8,235 | $8,235 |
| 31 | Other Taxes | $1,550 | $1,550 |
| 32 | Other Cash Outflows: | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |
| 36 | | | |
| 37 | | | |
| 38 | **Total Cash Disbursements:** | $789,208 | $3,231,083 |
| 39 | **Net Increase (Decrease) in Cash** | ($41,548) | $29,127 |
| 40 | **Cash Balance, Beginning of Period** | $215,043 | $144,368 |
| 41 | **Cash Balance, End of Period** | $173,495 | $173,495 |

Revised 1/1/98

# STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended _____

|  |  | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| **Cash Flows From Operating Activities** | | | |
| 1 | Cash Received from Sales | | |
| 2 | Rent/Leases Collected | | |
| 3 | Interest Received | | |
| 4 | Cash Paid to Suppliers | | |
| 5 | Cash Paid for Selling Expenses | | |
| 6 | Cash Paid for Administrative Expenses | | |
|  | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | | |
| 8 | Real Property | | |
| 9 | Cash Paid for Interest | | |
| 10 | Cash Paid for Net Payroll and Benefits | | |
|  | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | | |
| 12 | Draws | | |
| 13 | Commissions/Royalties | | |
| 14 | Expense Reimbursements | | |
| 15 | Other | | |
|  | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | | |
| 17 | Employee Withholdings | | |
| 18 | Real Property Taxes | | |
| 19 | Other Taxes | | |
| 20 | Cash Paid for General Expenses | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $0 | $0 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| 30 | U.S. Trustee Quarterly Fees | | |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $0 | $0 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $0 | $0 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | | |
| 46 | **Cash and Cash Equivalents at End of Month** | $0 | $0 |

Revised 1/1/98

10:37 AM

05/12/11

**Beso & Eve**
**Reconciliation Summary**
101 · 5560 - Operating, Period Ending 04/30/2011

|  | Apr 30, 11 |
|---|---|
| Beginning Balance |  | 293,111.56 |
| Cleared Transactions |  |  |
| Checks and Payments - 249 items | -528,520.12 |  |
| Deposits and Credits - 42 items | 448,928.49 |  |
| **Total Cleared Transactions** | -79,591.63 |  |
|  |  |  |
| **Cleared Balance** |  | 213,519.93 |
|  |  |  |
| Uncleared Transactions |  |  |
| Checks and Payments - 51 items | -148,740.26 |  |
| **Total Uncleared Transactions** | -148,740.26 |  |
|  |  |  |
| Register Balance as of 04/30/2011 |  | 64,779.67 |

0 · *

64,779.67+

8,872.64 (A)

519.50 (B)
259.75

73,912.06 *

(A) = VOIDED CK
(B) = correction to check

10:37 AM

05/12/11

# Beso & Eve
## Reconciliation Detail
### 101 · 5560 - Operating, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 293,111.56 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 249 items | | | | | | |
| Check | 2/9/2011 | 1056 | Rheanne Perez | X | -120.00 | -120.00 |
| Bill Pmt -Check | 3/2/2011 | 1186 | Franzen Wong | X | -1,500.00 | -1,620.00 |
| Check | 3/2/2011 | 1223 | Jessica Trevizo | X | -120.00 | -1,740.00 |
| Bill Pmt -Check | 3/9/2011 | 1258 | Wicked Creative, LLC | X | -5,974.67 | -7,714.67 |
| Check | 3/9/2011 | 1263 | Michael Mills | X | -142.00 | -7,856.67 |
| Check | 3/9/2011 | 1262 | Allan Pimentel | X | -36.00 | -7,892.67 |
| Bill Pmt -Check | 3/16/2011 | 1280 | Act 1 Anobile Creati... | X | -2,550.00 | -10,442.67 |
| Check | 3/23/2011 | 1309 | State of Nevada De... | X | -46,329.94 | -56,772.61 |
| Bill Pmt -Check | 3/23/2011 | 1392 | Newport Meat Co. | X | -15,814.45 | -72,587.06 |
| Bill Pmt -Check | 3/23/2011 | 1405 | Supreme Lobster & ... | X | -14,477.02 | -87,064.08 |
| Bill Pmt -Check | 3/23/2011 | 1407 | Sysco Las Vegas, I... | X | -10,537.70 | -97,601.78 |
| Bill Pmt -Check | 3/23/2011 | 1331 | Pacific View | X | -8,000.00 | -105,601.78 |
| Bill Pmt -Check | 3/23/2011 | 1387 | L.A. Specialty | X | -5,562.80 | -111,164.58 |
| Bill Pmt -Check | 3/23/2011 | 1394 | O & R Protective S... | X | -4,698.00 | -115,862.58 |
| Bill Pmt -Check | 3/23/2011 | 1412 | Wirtz Beverage Nev... | X | -4,653.10 | -120,515.68 |
| Bill Pmt -Check | 3/23/2011 | 1401 | Roy Saunders | X | -4,096.40 | -124,612.08 |
| Bill Pmt -Check | 3/23/2011 | 1410 | Vin Sauvage | X | -3,468.00 | -128,080.08 |
| Bill Pmt -Check | 3/23/2011 | 1404 | State Restaurant E... | X | -3,353.55 | -131,433.63 |
| Bill Pmt -Check | 3/23/2011 | 1406 | Swarts & Swarts | X | -3,000.00 | -134,433.63 |
| Bill Pmt -Check | 3/23/2011 | 1310 | Act 1 Anobile Creati... | X | -2,900.00 | -137,333.63 |
| Bill Pmt -Check | 3/23/2011 | 1411 | William M Braden | X | -2,695.12 | -140,028.75 |
| Bill Pmt -Check | 3/23/2011 | 1380 | Glo Global | X | -2,000.00 | -142,028.75 |
| Bill Pmt -Check | 3/23/2011 | 1381 | Granello Bakery, Inc. | X | -1,998.85 | -144,027.60 |
| Bill Pmt -Check | 3/23/2011 | 1385 | Allied Insurance | X | -1,988.69 | -146,016.29 |
| Bill Pmt -Check | 3/23/2011 | 1391 | Nevada Linen Supply | X | -1,903.65 | -147,919.94 |
| Bill Pmt -Check | 3/23/2011 | 1396 | Print Las Vegas | X | -1,870.13 | -149,790.07 |
| Bill Pmt -Check | 3/23/2011 | 1368 | Act 1 Anobile Creati... | X | -1,650.00 | -151,440.07 |
| Bill Pmt -Check | 3/23/2011 | 1325 | JVC Food Safety S... | X | -1,500.00 | -152,940.07 |
| Bill Pmt -Check | 3/23/2011 | 1399 | Regency Wines Ne... | X | -1,321.55 | -154,261.62 |
| Bill Pmt -Check | 3/23/2011 | 1398 | Rapid Color | X | -940.47 | -155,202.09 |
| Bill Pmt -Check | 3/23/2011 | 1393 | Noel Maziar | X | -855.00 | -156,057.09 |
| Bill Pmt -Check | 3/23/2011 | 1372 | Bleu Blanc Rouge L... | X | -762.50 | -156,819.59 |
| Bill Pmt -Check | 3/23/2011 | 1378 | Elyse Umemoto | X | -750.00 | -157,569.59 |
| Bill Pmt -Check | 3/23/2011 | 1374 | Coca-Cola Bottling ... | X | -653.50 | -158,223.09 |
| Bill Pmt -Check | 3/23/2011 | 1370 | Alice DiPaola | X | -495.00 | -158,718.09 |
| Bill Pmt -Check | 3/23/2011 | 1373 | Brooke Dallafior | X | -495.00 | -159,213.09 |
| Bill Pmt -Check | 3/23/2011 | 1375 | DJ Ricco | X | -450.00 | -159,663.09 |
| Check | 3/23/2011 | 1360 | Michael Mills | X | -450.00 | -160,113.09 |
| Bill Pmt -Check | 3/23/2011 | 1318 | Creative Candle Lig... | X | -431.32 | -160,544.41 |
| Bill Pmt -Check | 3/23/2011 | 1397 | Quality Upholstry | X | -401.22 | -160,945.63 |
| Bill Pmt -Check | 3/23/2011 | 1332 | Presto One Inc | X | -400.00 | -161,345.63 |
| Bill Pmt -Check | 3/23/2011 | 1371 | Ashley Mull | X | -375.00 | -161,720.63 |
| Bill Pmt -Check | 3/23/2011 | 1384 | Jacqueline Garcia | X | -375.00 | -162,095.63 |
| Bill Pmt -Check | 3/23/2011 | 1408 | Tiffanie Damien | X | -360.00 | -162,455.63 |
| Bill Pmt -Check | 3/23/2011 | 1383 | Ikon Financial Servi... | X | -324.30 | -162,779.93 |
| Bill Pmt -Check | 3/23/2011 | 1379 | Five Star Butter Co... | X | -317.20 | -163,097.13 |
| Check | 3/23/2011 | 1365 | Janneper Huh | X | -300.00 | -163,397.13 |
| Bill Pmt -Check | 3/23/2011 | 1320 | Five Star Butter Co... | X | -297.20 | -163,694.33 |
| Bill Pmt -Check | 3/23/2011 | 1388 | Lombardo Produce | X | -292.59 | -163,986.92 |
| Bill Pmt -Check | 3/23/2011 | 1403 | Sherwin Williams | X | -283.00 | -164,269.92 |
| Bill Pmt -Check | 3/23/2011 | 1400 | Rheanne Perez | X | -255.00 | -164,524.92 |
| Bill Pmt -Check | 3/23/2011 | 1377 | Ecolab Pest Elimina... | X | -230.00 | -164,754.92 |
| Bill Pmt -Check | 3/23/2011 | 1390 | Nevada Beverage Co. | X | -216.15 | -164,971.07 |
| Bill Pmt -Check | 3/23/2011 | 1376 | Ecolab | X | -216.10 | -165,187.17 |
| Bill Pmt -Check | 3/23/2011 | 1395 | Presto One Inc | X | -200.00 | -165,387.17 |
| Check | 3/23/2011 | 1355 | Andre Longoria | X | -148.00 | -165,535.17 |
| Bill Pmt -Check | 3/23/2011 | 1369 | Alexandra Zevalking | X | -135.00 | -165,670.17 |
| Bill Pmt -Check | 3/23/2011 | 1386 | Jamie Haddadin | X | -135.00 | -165,805.17 |
| Bill Pmt -Check | 3/23/2011 | 1389 | Megan Bostwick | X | -120.00 | -165,925.17 |
| Bill Pmt -Check | 3/23/2011 | 1402 | Sabrina Salonga | X | -120.00 | -166,045.17 |
| Bill Pmt -Check | 3/23/2011 | 1409 | Tortillas Incorporate... | X | -118.50 | -166,163.67 |
| Bill Pmt -Check | 3/23/2011 | 1382 | Ice Dessert Boutiqu... | X | -104.00 | -166,267.67 |
| Check | 3/23/2011 | 1357 | Kenneth Pruitt | X | -100.00 | -166,367.67 |
| Check | 3/23/2011 | 1366 | Phillip Carter | X | -67.00 | -166,434.67 |
| Check | 3/23/2011 | 1353 | Johnathan Do | X | -58.00 | -166,492.67 |

10:37 AM

05/12/11

# Beso & Eve
## Reconciliation Detail
### 101 · 5560 - Operating, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 3/23/2011 | 1356 | Eddie Santanna | X | -50.00 | -166,542.67 |
| Check | 3/23/2011 | 1354 | Damon Beasley | X | -22.00 | -166,564.67 |
| Check | 3/30/2011 | 1419 | Next Events | X | -1,600.00 | -168,164.67 |
| Check | 3/30/2011 | 1414 | Eric Pintozzi | X | -1,100.00 | -169,264.67 |
| Check | 3/30/2011 | 1425 | Scott Fraser | X | -571.00 | -169,835.67 |
| Check | 3/30/2011 | 1421 | Janneper Huh | X | -300.00 | -170,135.67 |
| Check | 3/30/2011 | 1416 | Vard Silver | X | -248.00 | -170,383.67 |
| Check | 3/30/2011 | 1424 | John Anthony Saiz | X | -236.00 | -170,619.67 |
| Check | 3/30/2011 | 1415 | Michael Mills | X | -210.00 | -170,829.67 |
| Check | 3/30/2011 | 1427 | Kenneth Pruitt | X | -144.00 | -170,973.67 |
| Check | 3/30/2011 | 1413 | Andre Longoria | X | -140.00 | -171,113.67 |
| Check | 3/30/2011 | 1423 | Damon Beasley | X | -60.00 | -171,173.67 |
| Check | 3/30/2011 | 1420 | Brian Jalem | X | -50.00 | -171,223.67 |
| Check | 3/30/2011 | 1428 | Tonya Bosman | X | -45.00 | -171,268.67 |
| Check | 3/30/2011 | 1418 | Hil Bynum | X | -40.00 | -171,308.67 |
| Check | 3/30/2011 | 1417 | Brandon Hussey | X | -27.00 | -171,335.67 |
| Check | 4/1/2011 | | Southern Wine & S... | X | -12,170.16 | -183,505.83 |
| Check | 4/6/2011 | | Southern Wine & S... | X | -19,642.42 | -203,148.25 |
| Bill Pmt -Check | 4/6/2011 | 1476 | Sysco Las Vegas, I... | X | -10,792.02 | -213,940.27 |
| Bill Pmt -Check | 4/6/2011 | 1506 | Newport Meat Co. | X | -10,534.44 | -224,474.71 |
| Bill Pmt -Check | 4/6/2011 | 1475 | Supreme Lobster & ... | X | -10,084.16 | -234,558.87 |
| Bill Pmt -Check | 4/6/2011 | 1507 | O & R Protective S... | X | -9,387.00 | -243,945.87 |
| Bill Pmt -Check | 4/6/2011 | 1431 | AFS/IBEX Financial... | X | -8,445.92 | -252,391.79 |
| Bill Pmt -Check | 4/6/2011 | 1460 | Pacific View | X | -8,000.00 | -260,391.79 |
| Bill Pmt -Check | 4/6/2011 | 1516 | Sysco Las Vegas, I... | X | -7,395.67 | -267,787.46 |
| Bill Pmt -Check | 4/6/2011 | 1501 | L Entertainment | X | -6,000.00 | -273,787.46 |
| Bill Pmt -Check | 4/6/2011 | 1468 | Roy Saunders | X | -5,765.32 | -279,552.78 |
| Bill Pmt -Check | 4/6/2011 | 1502 | L.A. Specialty | X | -5,480.05 | -285,032.83 |
| Bill Pmt -Check | 4/6/2011 | 1454 | L.A. Specialty | X | -5,467.37 | -290,500.20 |
| Bill Pmt -Check | 4/6/2011 | 1515 | Supreme Lobster & ... | X | -4,950.87 | -295,451.07 |
| Bill Pmt -Check | 4/6/2011 | 1485 | Wirtz Beverage Nev... | X | -4,766.48 | -300,217.55 |
| Bill Pmt -Check | 4/6/2011 | 1522 | Wirtz Beverage Nev... | X | -4,156.90 | -304,374.45 |
| Bill Pmt -Check | 4/6/2011 | 1483 | Wicked Creative, LLC | X | -4,122.00 | -308,496.45 |
| Bill Pmt -Check | 4/6/2011 | 1484 | William M Braden | X | -3,250.29 | -311,746.74 |
| Bill Pmt -Check | 4/6/2011 | 1479 | Tripple 5 Studio Inc | X | -2,940.00 | -314,686.74 |
| Bill Pmt -Check | 4/6/2011 | 1435 | Anderson Group Pu... | X | -2,577.85 | -317,264.59 |
| Bill Pmt -Check | 4/6/2011 | 1509 | Quality Upholstry | X | -2,181.00 | -319,445.59 |
| Bill Pmt -Check | 4/6/2011 | 1457 | Nevada Linen Supply | X | -2,104.65 | -321,550.24 |
| Bill Pmt -Check | 4/6/2011 | 1505 | Nevada Linen Supply | X | -2,024.50 | -323,574.74 |
| Bill Pmt -Check | 4/6/2011 | 1486 | Act 1 Anobile Creati... | X | -1,900.00 | -325,474.74 |
| Bill Pmt -Check | 4/6/2011 | 1430 | Act 1 Anobile Creati... | X | -1,875.00 | -327,349.74 |
| Bill Pmt -Check | 4/6/2011 | 1518 | Vin Sauvage | X | -1,860.00 | -329,209.74 |
| Bill Pmt -Check | 4/6/2011 | 1452 | Johnson Brothers | X | -1,806.00 | -331,015.74 |
| Bill Pmt -Check | 4/6/2011 | 1503 | Morris Visitor Public... | X | -1,667.00 | -332,682.74 |
| Bill Pmt -Check | 4/6/2011 | 1469 | Roy Saunders | X | -1,661.44 | -334,344.18 |
| Bill Pmt -Check | 4/6/2011 | 1449 | Granello Bakery, Inc. | X | -1,572.20 | -335,916.38 |
| Bill Pmt -Check | 4/6/2011 | 1499 | Imperial Wine Whol... | X | -1,538.00 | -337,454.38 |
| Bill Pmt -Check | 4/6/2011 | 1497 | Granello Bakery, Inc. | X | -1,391.20 | -338,845.58 |
| Check | 4/6/2011 | | Southern Wine & S... | X | -1,353.45 | -340,199.03 |
| Bill Pmt -Check | 4/6/2011 | 1467 | Roy Saunders | X | -1,200.00 | -341,399.03 |
| Bill Pmt -Check | 4/6/2011 | 1455 | Michael Carter | X | -1,200.00 | -342,599.03 |
| Bill Pmt -Check | 4/6/2011 | 1464 | Print Las Vegas | X | -1,091.81 | -343,690.84 |
| Bill Pmt -Check | 4/6/2011 | 1438 | Blue Blanc Rouge L... | X | -1,070.50 | -344,761.34 |
| Bill Pmt -Check | 4/6/2011 | 1514 | State Restaurant E... | X | -1,064.80 | -345,826.14 |
| Bill Pmt -Check | 4/6/2011 | 1496 | Glo Global | X | -1,000.00 | -346,826.14 |
| Bill Pmt -Check | 4/6/2011 | 1519 | VMS Inc | X | -1,000.00 | -347,826.14 |
| Bill Pmt -Check | 4/6/2011 | 1448 | Glo Global | X | -1,000.00 | -348,826.14 |
| Bill Pmt -Check | 4/6/2011 | 1513 | Sprint | X | -930.36 | -349,756.50 |
| Bill Pmt -Check | 4/6/2011 | 1521 | William M Braden | X | -827.83 | -350,584.33 |
| Bill Pmt -Check | 4/6/2011 | 1474 | Silver Service Refre... | X | -827.49 | -351,411.82 |
| Bill Pmt -Check | 4/6/2011 | 1488 | CenturyLink | X | -806.50 | -352,218.32 |
| Bill Pmt -Check | 4/6/2011 | 1434 | Amir Bacchus, M.D... | X | -805.00 | -353,023.32 |
| Bill Pmt -Check | 4/6/2011 | 1490 | Coca-Cola Bottling ... | X | -721.90 | -353,745.22 |
| Bill Pmt -Check | 4/6/2011 | 1511 | Schindler | X | -694.99 | -354,440.21 |
| Bill Pmt -Check | 4/6/2011 | 1441 | CenturyLink | X | -690.17 | -355,130.38 |
| Bill Pmt -Check | 4/6/2011 | 1510 | Red Bull Distr. | X | -680.00 | -355,810.38 |
| Bill Pmt -Check | 4/6/2011 | 1470 | RSVP Party Rentals | X | -603.62 | -356,414.00 |
| Bill Pmt -Check | 4/6/2011 | 1465 | Red Bull Distr. | X | -544.00 | -356,958.00 |

Page 2

10:37 AM

05/12/11

# Beso & Eve
## Reconciliation Detail
### 101 · 5560 - Operating, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 4/6/2011 | 1437 | Antonio Planas | X | -500.00 | -357,458.00 |
| Bill Pmt -Check | 4/6/2011 | 1442 | Coca-Cola Bottling ... | X | -474.85 | -357,932.85 |
| Bill Pmt -Check | 4/6/2011 | 1482 | Western Commerci... | X | -446.97 | -358,379.82 |
| Bill Pmt -Check | 4/6/2011 | 1481 | VMS Inc | X | -400.00 | -358,779.82 |
| Bill Pmt -Check | 4/6/2011 | 1461 | Premier Access | X | -388.15 | -359,167.97 |
| Bill Pmt -Check | 4/6/2011 | 1439 | Brooke Dallafior | X | -385.00 | -359,552.97 |
| Bill Pmt -Check | 4/6/2011 | 1459 | Noel Maziar | X | -385.00 | -359,937.97 |
| Bill Pmt -Check | 4/6/2011 | 1480 | Vin Sauvage | X | -384.00 | -360,321.97 |
| Bill Pmt -Check | 4/6/2011 | 1462 | Presidentail Limous... | X | -357.00 | -360,678.97 |
| Bill Pmt -Check | 4/6/2011 | 1444 | DJ Ricco | X | -350.00 | -361,028.97 |
| Bill Pmt -Check | 4/6/2011 | 1446 | Five Star Butter Co... | X | -317.20 | -361,346.17 |
| Bill Pmt -Check | 4/6/2011 | 1493 | Five Star Butter Co... | X | -317.20 | -361,663.37 |
| Bill Pmt -Check | 4/6/2011 | 1445 | Elyse Umemoto | X | -300.00 | -361,963.37 |
| Bill Pmt -Check | 4/6/2011 | 1504 | Nevada Beverage Co. | X | -294.75 | -362,258.12 |
| Bill Pmt -Check | 4/6/2011 | 1472 | Schindler | X | -285.00 | -362,543.12 |
| Bill Pmt -Check | 4/6/2011 | 1436 | Andrew Bloch | X | -280.00 | -362,823.12 |
| Bill Pmt -Check | 4/6/2011 | 1520 | Western Commerci... | X | -266.32 | -363,089.44 |
| Bill Pmt -Check | 4/6/2011 | 1433 | Amanda Jones | X | -240.00 | -363,329.44 |
| Bill Pmt -Check | 4/6/2011 | 1471 | Sabrina Salonga | X | -240.00 | -363,569.44 |
| Bill Pmt -Check | 4/6/2011 | 1451 | Jennifer Gustafson | X | -240.00 | -363,809.44 |
| Bill Pmt -Check | 4/6/2011 | 1432 | Alice DiPaola | X | -240.00 | -364,049.44 |
| Bill Pmt -Check | 4/6/2011 | 1456 | Nevada Beverage Co. | X | -235.80 | -364,285.24 |
| Bill Pmt -Check | 4/6/2011 | 1498 | Ice Dessert Boutiqu... | X | -212.10 | -364,497.34 |
| Bill Pmt -Check | 4/6/2011 | 1440 | Burney's Commerci... | X | -200.00 | -364,697.34 |
| Bill Pmt -Check | 4/6/2011 | 1508 | Presto One Inc | X | -200.00 | -364,897.34 |
| Bill Pmt -Check | 4/6/2011 | 1463 | Presto One Inc | X | -200.00 | -365,097.34 |
| Bill Pmt -Check | 4/6/2011 | 1492 | Ecolab | X | -191.21 | -365,288.55 |
| Bill Pmt -Check | 4/6/2011 | 1495 | Gimme Some Sugar | X | -187.50 | -365,476.05 |
| Bill Pmt -Check | 4/6/2011 | 1500 | Johnson Brothers | X | -162.00 | -365,638.05 |
| Bill Pmt -Check | 4/6/2011 | 1512 | Sherwin Williams | X | -141.50 | -365,779.55 |
| Bill Pmt -Check | 4/6/2011 | 1473 | Sherwin Williams | X | -141.50 | -365,921.05 |
| Bill Pmt -Check | 4/6/2011 | 1447 | Gimme Some Sugar | X | -125.00 | -366,046.05 |
| Bill Pmt -Check | 4/6/2011 | 1477 | Tezia Sanchez | X | -120.00 | -366,166.05 |
| Bill Pmt -Check | 4/6/2011 | 1443 | Courtney Culp Kriet... | X | -120.00 | -366,286.05 |
| Bill Pmt -Check | 4/6/2011 | 1453 | Kathryn Hampton | X | -120.00 | -366,406.05 |
| Bill Pmt -Check | 4/6/2011 | 1489 | CenturyLink | X | -111.61 | -366,517.66 |
| Bill Pmt -Check | 4/6/2011 | 1517 | Tortillas Incorporate... | X | -90.50 | -366,608.16 |
| Bill Pmt -Check | 4/6/2011 | 1491 | Cox | X | -84.57 | -366,692.73 |
| Bill Pmt -Check | 4/6/2011 | 1478 | Tortillas Incorporate... | X | -73.25 | -366,765.98 |
| Bill Pmt -Check | 4/7/2011 | 1458 | Newport Meat Co. | X | -15,634.16 | -382,400.14 |
| Check | 4/11/2011 | | Southern Wine & S... | X | -2,301.50 | -384,701.64 |
| Check | 4/11/2011 | | Southern Wine & S... | X | -1,284.00 | -385,985.64 |
| Bill Pmt -Check | 4/12/2011 | 1581 | Newport Meat Co. | X | -15,147.06 | -401,132.70 |
| Bill Pmt -Check | 4/12/2011 | 1597 | Sysco Las Vegas, I... | X | -10,664.34 | -411,797.04 |
| Bill Pmt -Check | 4/12/2011 | 1595 | Supreme Lobster & ... | X | -6,995.45 | -418,792.49 |
| Bill Pmt -Check | 4/12/2011 | 1576 | L.A. Specialty | X | -5,927.41 | -424,719.90 |
| Bill Pmt -Check | 4/12/2011 | 1583 | Print Las Vegas | X | -4,523.99 | -429,243.89 |
| Bill Pmt -Check | 4/12/2011 | 1599 | Vin Sauvage | X | -4,519.00 | -433,762.89 |
| Bill Pmt -Check | 4/12/2011 | 1596 | Swarts & Swarts | X | -3,000.00 | -436,762.89 |
| Bill Pmt -Check | 4/12/2011 | 1598 | Tripple 5 Studio Inc | X | -2,800.00 | -439,562.89 |
| Bill Pmt -Check | 4/12/2011 | 1593 | State Restaurant E... | X | -2,728.90 | -442,291.79 |
| Bill Pmt -Check | 4/12/2011 | 1603 | Wirtz Beverage Nev... | X | -2,275.84 | -444,567.63 |
| Bill Pmt -Check | 4/12/2011 | 1580 | Nevada Linen Supply | X | -2,247.50 | -446,815.13 |
| Bill Pmt -Check | 4/12/2011 | 1573 | Granello Bakery, Inc. | X | -2,190.65 | -449,005.78 |
| Bill Pmt -Check | 4/12/2011 | 1569 | Employers Insuranc... | X | -2,185.60 | -451,191.38 |
| Bill Pmt -Check | 4/12/2011 | 1572 | Goodlife Entertainm... | X | -1,500.00 | -452,691.38 |
| Bill Pmt -Check | 4/12/2011 | 1586 | Red Bull Distr. | X | -1,462.00 | -454,153.38 |
| Bill Pmt -Check | 4/12/2011 | 1602 | William M Braden | X | -1,233.71 | -455,387.09 |
| Bill Pmt -Check | 4/12/2011 | 1592 | Southwest Gas Corp | X | -1,217.77 | -456,604.86 |
| Bill Pmt -Check | 4/12/2011 | 1578 | Michael Carter | X | -1,200.00 | -457,804.86 |
| Bill Pmt -Check | 4/12/2011 | 1588 | RSVP Party Rentals | X | -1,144.66 | -458,949.52 |
| Bill Pmt -Check | 4/12/2011 | 1566 | Coca-Cola Bottling ... | X | -976.50 | -459,926.02 |
| Bill Pmt -Check | 4/12/2011 | 1584 | Rapid Color | X | -735.08 | -460,661.10 |
| Bill Pmt -Check | 4/12/2011 | 1594 | StructurePro | X | -694.93 | -461,356.03 |
| Bill Pmt -Check | 4/12/2011 | 1585 | Rebel Party Rentals | X | -544.48 | -461,900.51 |
| Bill Pmt -Check | 4/12/2011 | 1574 | Ikon Financial Servi... | X | -487.17 | -462,387.68 |
| Bill Pmt -Check | 4/12/2011 | 1565 | Aron Altmark | X | -405.00 | -462,792.68 |
| Bill Pmt -Check | 4/12/2011 | 1601 | VMS Inc | X | -400.00 | -463,192.68 |

Page 3

10:37 AM

05/12/11

# Beso & Eve
## Reconciliation Detail
### 101 · 5560 - Operating, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 4/12/2011 | 1575 | Johnson Brothers | X | -300.00 | -463,492.68 |
| Bill Pmt -Check | 4/12/2011 | 1591 | Southern Wine & S... | X | -300.00 | -463,792.68 |
| Bill Pmt -Check | 4/12/2011 | 1600 | Western Commerci... | X | -297.03 | -464,089.71 |
| Bill Pmt -Check | 4/12/2011 | 1579 | Nevada Beverage Co. | X | -294.75 | -464,384.46 |
| Bill Pmt -Check | 4/12/2011 | 1589 | Sherwin Williams | X | -264.69 | -464,649.15 |
| Bill Pmt -Check | 4/12/2011 | 1571 | Gimme Some Sugar | X | -225.00 | -464,874.15 |
| Bill Pmt -Check | 4/12/2011 | 1582 | Presto One Inc | X | -200.00 | -465,074.15 |
| Bill Pmt -Check | 4/12/2011 | 1568 | Ecolab | X | -108.87 | -465,183.02 |
| Bill Pmt -Check | 4/12/2011 | 1577 | Lombardo Produce | X | -98.60 | -465,281.62 |
| Bill Pmt -Check | 4/12/2011 | 1590 | Silver Service Refre... | X | -77.55 | -465,359.17 |
| Check | 4/13/2011 | | Southern Wine & S... | X | -13,738.98 | -479,098.15 |
| Check | 4/13/2011 | 1525 | Next Events | X | -1,522.00 | -480,620.15 |
| Check | 4/13/2011 | 1531 | Eric Pintozzi | X | -1,000.00 | -481,620.15 |
| Check | 4/13/2011 | 1528 | Scott Fraser | X | -694.00 | -482,314.15 |
| Check | 4/13/2011 | 1549 | Aaron Tena-Vazquez | X | -540.00 | -482,854.15 |
| Check | 4/13/2011 | 1541 | Sabrina Salonga | X | -520.00 | -483,374.15 |
| Check | 4/13/2011 | 1542 | Brooke Dallaflor | X | -480.00 | -483,854.15 |
| Check | 4/13/2011 | 1533 | Janneper Huh | X | -300.00 | -484,154.15 |
| Check | 4/13/2011 | 1537 | Elyse Umemoto | X | -300.00 | -484,454.15 |
| Check | 4/13/2011 | 1534 | Michael Mills | X | -292.00 | -484,746.15 |
| Check | 4/13/2011 | 1524 | Jeff Davis | X | -243.00 | -484,989.15 |
| Check | 4/13/2011 | 1543 | Jennifer Gustafson | X | -240.00 | -485,229.15 |
| Check | 4/13/2011 | 1540 | Kathryn Hampton | X | -240.00 | -485,469.15 |
| Check | 4/13/2011 | 1538 | Courtney Culp Kriet... | X | -240.00 | -485,709.15 |
| Check | 4/13/2011 | 1536 | Noel Maziar | X | -240.00 | -485,949.15 |
| Check | 4/13/2011 | 1539 | Alice DiPaola | X | -240.00 | -486,189.15 |
| Check | 4/13/2011 | 1526 | Curtis Sawyer | X | -222.00 | -486,411.15 |
| Check | 4/13/2011 | 1546 | Tezia Sanchez | X | -120.00 | -486,531.15 |
| Check | 4/13/2011 | 1544 | Tiffanie Damien | X | -120.00 | -486,651.15 |
| Check | 4/13/2011 | 1547 | Cheryl Guerpo | X | -120.00 | -486,771.15 |
| Check | 4/13/2011 | 1530 | John Anthony Saiz | X | -114.00 | -486,885.15 |
| Check | 4/13/2011 | 1527 | Joe Lonnie Spray | X | -105.00 | -486,990.15 |
| Check | 4/13/2011 | 1532 | Kenneth Pruitt | X | -105.00 | -487,095.15 |
| Check | 4/13/2011 | 1535 | Tonya Bosman | X | -74.00 | -487,169.15 |
| Check | 4/13/2011 | 1523 | Andre Longoria | X | -42.00 | -487,211.15 |
| Check | 4/15/2011 | | | X | -1,039.07 | -488,250.22 |
| Check | 4/15/2011 | | Southern Wine & S... | X | -662.71 | -488,912.93 |
| Bill Pmt -Check | 4/20/2011 | 1564 | Anthem Blue Cross ... | X | -4,612.91 | -493,525.84 |
| Check | 4/20/2011 | 1557 | Brooke Dallaflor | X | -480.00 | -494,005.84 |
| Check | 4/20/2011 | 1556 | Sabrina Salonga | X | -360.00 | -494,365.84 |
| Check | 4/20/2011 | 1552 | Courtney Culp Kriet... | X | -240.00 | -494,605.84 |
| Check | 4/20/2011 | 1550 | Noel Maziar | X | -240.00 | -494,845.84 |
| Check | 4/20/2011 | 1553 | Courtney Culp Kriet... | X | -120.00 | -494,965.84 |
| Transfer | 4/21/2011 | | | X | -9,746.40 | -504,712.24 |
| Check | 4/22/2011 | 1604 | Catalyst Group LLC | X | -12,136.99 | -516,849.23 |
| Transfer | 4/22/2011 | | | X | -704.61 | -517,553.84 |
| Bill Pmt -Check | 4/27/2011 | 1563 | Allied Insurance | X | -1,978.69 | -519,532.53 |
| Check | 4/28/2011 | | | X | -8,987.59 | -528,520.12 |
| | Total Checks and Payments | | | | -528,520.12 | -528,520.12 |
| | **Deposits and Credits - 42 Items** | | | | | |
| Bill Pmt -Check | 2/16/2011 | 1139 | RSVP Party Rentals | X | 0.00 | 0.00 |
| Transfer | 4/5/2011 | | | X | 76.00 | 76.00 |
| Transfer | 4/5/2011 | | | X | 216.00 | 292.00 |
| Deposit | 4/5/2011 | | | X | 298.77 | 590.77 |
| Transfer | 4/5/2011 | | | X | 733.00 | 1,323.77 |
| Transfer | 4/5/2011 | | | X | 793.00 | 2,116.77 |
| Transfer | 4/5/2011 | | | X | 1,700.00 | 3,816.77 |
| Transfer | 4/5/2011 | | | X | 3,442.00 | 7,258.77 |
| Transfer | 4/5/2011 | | | X | 4,355.00 | 11,613.77 |
| Transfer | 4/5/2011 | | | X | 5,875.00 | 17,488.77 |
| Transfer | 4/5/2011 | | | X | 8,413.00 | 25,901.77 |
| Transfer | 4/5/2011 | | | X | 14,658.03 | 40,559.80 |
| Transfer | 4/6/2011 | | | X | 36,753.63 | 77,313.43 |
| Transfer | 4/12/2011 | | | X | 40.00 | 77,353.43 |
| Transfer | 4/12/2011 | | | X | 138.00 | 77,491.43 |
| Transfer | 4/12/2011 | | | X | 150.00 | 77,641.43 |
| Transfer | 4/12/2011 | | | X | 1,057.00 | 78,698.43 |

10:37 AM

05/12/11

# Beso & Eve
## Reconciliation Detail
### 101 · 5560 - Operating, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 4/12/2011 | | | X | 1,149.00 | 79,847.43 |
| Transfer | 4/12/2011 | | | X | 1,745.00 | 81,592.43 |
| Transfer | 4/12/2011 | | | X | 5,167.06 | 86,759.49 |
| Transfer | 4/12/2011 | | | X | 6,556.00 | 93,315.49 |
| Transfer | 4/15/2011 | | | X | 167,000.00 | 260,315.49 |
| Transfer | 4/19/2011 | | | X | 224.00 | 260,539.49 |
| Transfer | 4/19/2011 | | | X | 1,290.00 | 261,829.49 |
| Transfer | 4/19/2011 | | | X | 1,467.00 | 263,296.49 |
| Transfer | 4/19/2011 | | | X | 1,636.00 | 264,932.49 |
| Transfer | 4/19/2011 | | | X | 3,403.00 | 268,335.49 |
| Transfer | 4/19/2011 | | | X | 4,029.00 | 272,364.49 |
| Transfer | 4/19/2011 | | | X | 21,647.00 | 294,011.49 |
| Transfer | 4/21/2011 | | | X | 38,000.00 | 332,011.49 |
| Transfer | 4/26/2011 | | | X | 601.00 | 332,612.49 |
| Transfer | 4/26/2011 | | | X | 737.00 | 333,349.49 |
| Transfer | 4/26/2011 | | | X | 792.00 | 334,141.49 |
| Transfer | 4/26/2011 | | | X | 823.00 | 334,964.49 |
| Transfer | 4/26/2011 | | | X | 913.00 | 335,877.49 |
| Transfer | 4/26/2011 | | | X | 1,918.00 | 337,795.49 |
| Transfer | 4/26/2011 | | | X | 2,307.00 | 340,102.49 |
| Transfer | 4/26/2011 | | | X | 2,533.00 | 342,635.49 |
| Transfer | 4/26/2011 | | | X | 2,577.00 | 345,212.49 |
| Transfer | 4/26/2011 | | | X | 7,068.00 | 352,280.49 |
| Transfer | 4/26/2011 | | | X | 11,648.00 | 363,928.49 |
| Transfer | 4/29/2011 | | | X | 85,000.00 | 448,928.49 |
| | | | **Total Deposits and Credits** | | 448,928.49 | 448,928.49 |
| | | | **Total Cleared Transactions** | | -79,591.63 | -79,591.63 |
| | | | **Cleared Balance** | | -79,591.63 | 213,519.93 |

**Uncleared Transactions**
**Checks and Payments - 51 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 2/9/2011 | 1072 | Stamatinos Horiates | | -22.00 | -22.00 |
| Bill Pmt -Check | 2/23/2011 | 1156 | Gimme Some Sugar | | -20.27 | -42.27 |
| Check | 3/23/2011 | 1361 | Michael Brennon | | -195.00 | -237.27 |
| Check | 3/30/2011 | 1422 | Phillip Carter | | -65.00 | -302.27 |
| Check | 3/30/2011 | 1426 | E J Barnes | | -35.00 | -337.27 |
| Check | 4/6/2011 | 1429 | 4 Wall Entertainment | | -7,204.16 | -7,541.43 |
| Bill Pmt -Check | 4/6/2011 | 1494 | Franzen Wong | | -2,500.00 | -10,041.43 |
| Bill Pmt -Check | 4/6/2011 | 1487 | Artisanal Foods | | -360.46 | -10,401.89 |
| Bill Pmt -Check | 4/6/2011 | 1466 | Rheanne Perez | | -145.00 | -10,546.89 |
| Bill Pmt -Check | 4/6/2011 | 1450 | Jacqueline Garcia | | -120.00 | -10,666.89 |
| Bill Pmt -Check | 4/12/2011 | 1567 | Creative Candle Lig... | | -924.26 | -11,591.15 |
| Bill Pmt -Check | 4/12/2011 | 1587 | Right Insurance | | -519.50 | -12,110.65 |
| Bill Pmt -Check | 4/12/2011 | 1570 | Five Star Butter Co... | | -317.20 | -12,427.85 |
| Check | 4/13/2011 | 1548 | Ashley Mull | | -120.00 | -12,547.85 |
| Check | 4/13/2011 | 1545 | Alexandra Zevalking | | -120.00 | -12,667.85 |
| Check | 4/13/2011 | 1529 | E J Barnes | | -75.00 | -12,742.85 |
| Check | 4/20/2011 | 1561 | Nevada Dept Of Ta... | | -66,742.43 | -79,485.28 |
| Check | 4/20/2011 | 1562 | Act 1 Anobile Creati... | | -1,800.00 | -81,285.28 |
| Check | 4/20/2011 | 1551 | Elyse Umemoto | | -600.00 | -81,885.28 |
| Check | 4/20/2011 | 1560 | Cheryl Guerdo | | -480.00 | -82,365.28 |
| Check | 4/20/2011 | 1558 | Jennifer Gustafson | | -360.00 | -82,725.28 |
| Check | 4/20/2011 | 1555 | Kathryn Hampton | | -240.00 | -82,965.28 |
| Check | 4/20/2011 | 1554 | Alice DiPaola | | -240.00 | -83,205.28 |
| Check | 4/20/2011 | 1559 | Jacqueline Garcia | | -120.00 | -83,325.28 |
| Bill Pmt -Check | 4/27/2011 | 1624 | U.S. Trustee | | -9,750.00 | -93,075.28 |
| Bill Pmt -Check | 4/27/2011 | 1623 | Sysco Las Vegas, I... | | -9,440.99 | -102,516.27 |
| Bill Pmt -Check | 4/27/2011 | 1618 | Newport Meat Co. | | -8,872.64 | -111,388.91 |
| Bill Pmt -Check | 4/27/2011 | 1629 | Axtion Magazine | | -7,000.00 | -118,388.91 |
| Bill Pmt -Check | 4/27/2011 | 1621 | Roy Saunders | | -6,124.00 | -124,512.91 |
| Bill Pmt -Check | 4/27/2011 | 1619 | O & R Protective S... | | -4,608.00 | -129,120.91 |
| Bill Pmt -Check | 4/27/2011 | 1627 | Wirtz Beverage Nev... | | -2,865.77 | -131,986.68 |
| Bill Pmt -Check | 4/27/2011 | 1630 | L.A. Specialty | | -2,442.11 | -134,428.79 |
| Bill Pmt -Check | 4/27/2011 | 1611 | Granello Bakery, Inc. | | -2,186.05 | -136,614.84 |
| Bill Pmt -Check | 4/27/2011 | 1605 | Act 1 Anobile Creati... | | -1,800.00 | -138,414.84 |
| Bill Pmt -Check | 4/27/2011 | 1617 | Nevada Linen Supply | | -1,565.75 | -139,980.59 |

10:37 AM

05/12/11

# Beso & Eve
## Reconciliation Detail
### 101 · 5560 - Operating, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 4/27/2011 | 1631 | Supreme Lobster & ... | | -1,513.39 | -141,493.98 |
| Bill Pmt -Check | 4/27/2011 | 1615 | JVC Food Safety S... | | -1,500.00 | -142,993.98 |
| Bill Pmt -Check | 4/27/2011 | 1626 | William M Braden | | -1,242.97 | -144,236.95 |
| Bill Pmt -Check | 4/27/2011 | 1607 | Darrell Sherrod | | -1,035.00 | -145,271.95 |
| Bill Pmt -Check | 4/27/2011 | 1610 | Gimme Some Sugar | | -645.27 | -145,917.22 |
| Bill Pmt -Check | 4/27/2011 | 1613 | Johnson Brothers | | -564.00 | -146,481.22 |
| Bill Pmt -Check | 4/27/2011 | 1616 | Nevada Beverage Co. | | -393.00 | -146,874.22 |
| Bill Pmt -Check | 4/27/2011 | 1620 | Premier Access | | -388.15 | -147,262.37 |
| Bill Pmt -Check | 4/27/2011 | 1606 | Coca-Cola Bottling ... | | -339.40 | -147,601.77 |
| Bill Pmt -Check | 4/27/2011 | 1609 | Five Star Butter Co... | | -317.20 | -147,918.97 |
| Bill Pmt -Check | 4/27/2011 | 1614 | Justin Bauley | | -250.00 | -148,168.97 |
| Bill Pmt -Check | 4/27/2011 | 1622 | Silver Service Refre... | | -231.63 | -148,400.60 |
| Bill Pmt -Check | 4/27/2011 | 1608 | Ecolab | | -109.25 | -148,509.85 |
| Bill Pmt -Check | 4/27/2011 | 1625 | Western Commerci... | | -90.00 | -148,599.85 |
| Bill Pmt -Check | 4/27/2011 | 1628 | Sherwin Williams | | -71.11 | -148,670.96 |
| Bill Pmt -Check | 4/27/2011 | 1612 | Ice Dessert Boutiqu... | | -69.30 | -148,740.26 |
| Total Checks and Payments | | | | | -148,740.26 | -148,740.26 |
| Total Uncleared Transactions | | | | | -148,740.26 | -148,740.26 |
| Register Balance as of 04/30/2011 | | | | | -228,331.89 | 64,779.67 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 37 items** | | | | | | |
| Check | 5/3/2011 | 1632 | Valley Construction ... | | -5,000.00 | -5,000.00 |
| Bill Pmt -Check | 5/4/2011 | 1659 | Newport Meat Co. | | -6,758.49 | -11,758.49 |
| Bill Pmt -Check | 5/4/2011 | 1666 | Sysco Las Vegas, I... | | -5,811.06 | -17,569.55 |
| Bill Pmt -Check | 5/4/2011 | 1664 | Supreme Lobster & ... | | -5,642.09 | -23,211.64 |
| Bill Pmt -Check | 5/4/2011 | 1667 | William M Braden | | -5,170.78 | -28,382.42 |
| Bill Pmt -Check | 5/4/2011 | 1660 | O & R Protective S... | | -4,446.00 | -32,828.42 |
| Bill Pmt -Check | 5/4/2011 | 1656 | L.A. Specialty | | -4,258.12 | -37,086.54 |
| Bill Pmt -Check | 5/4/2011 | 1668 | Wirtz Beverage Nev... | | -2,846.00 | -39,932.54 |
| Bill Pmt -Check | 5/4/2011 | 1652 | Franzen Wong | | -2,500.00 | -42,432.54 |
| Bill Pmt -Check | 5/4/2011 | 1661 | Rebel Party Rentals | | -2,162.82 | -44,595.36 |
| Bill Pmt -Check | 5/4/2011 | 1658 | Nevada Linen Supply | | -1,840.57 | -46,435.93 |
| Bill Pmt -Check | 5/4/2011 | 1647 | Act 1 Anobile Creati... | | -1,800.00 | -48,235.93 |
| Bill Pmt -Check | 5/4/2011 | 1653 | Granello Bakery, Inc. | | -1,373.30 | -49,609.23 |
| Bill Pmt -Check | 5/4/2011 | 1648 | Anthony Mair | | -1,000.00 | -50,609.23 |
| Bill Pmt -Check | 5/4/2011 | 1663 | Skam Artist, Inc | | -1,000.00 | -51,609.23 |
| Bill Pmt -Check | 5/4/2011 | 1665 | Swarts & Swarts | | -995.67 | -52,604.90 |
| Check | 5/4/2011 | 1646 | Elyse Umemoto | | -991.27 | -53,596.17 |
| Bill Pmt -Check | 5/4/2011 | 1655 | Johnson Brothers | | -840.00 | -54,436.17 |
| Check | 5/4/2011 | 1634 | Elyse Umemoto | | -600.00 | -55,036.17 |
| Check | 5/4/2011 | 1638 | Sabrina Salonga | | -480.00 | -55,516.17 |
| Check | 5/4/2011 | 1642 | Cheryl Guerdo | | -480.00 | -55,996.17 |
| Bill Pmt -Check | 5/4/2011 | 1651 | DJ Ricco | | -400.00 | -56,396.17 |
| Bill Pmt -Check | 5/4/2011 | 1657 | Nevada Beverage Co. | | -393.00 | -56,789.17 |
| Bill Pmt -Check | 5/4/2011 | 1649 | Creative Candle Lig... | | -369.70 | -57,158.87 |
| Check | 5/4/2011 | 1640 | Jennifer Gustafson | | -360.00 | -57,518.87 |
| Check | 5/4/2011 | 1635 | Courtney Culp Kriet... | | -360.00 | -57,878.87 |
| Check | 5/4/2011 | 1645 | Autumn Belanger | | -360.00 | -58,238.87 |
| Bill Pmt -Check | 5/4/2011 | 1654 | Ikon Financial Servi... | | -324.30 | -58,563.17 |
| Bill Pmt -Check | 5/4/2011 | 1662 | Schindler | | -285.00 | -58,848.17 |
| Bill Pmt -Check | 5/4/2011 | 1650 | David Garcia | | -250.00 | -59,098.17 |
| Check | 5/4/2011 | 1636 | Alice DiPaola | | -240.00 | -59,338.17 |
| Check | 5/4/2011 | 1633 | Noel Maziar | | -240.00 | -59,578.17 |
| Check | 5/4/2011 | 1641 | Jacqueline Garcia | | -240.00 | -59,818.17 |
| Check | 5/4/2011 | 1643 | Tezia Sanchez | | -120.00 | -59,938.17 |
| Check | 5/4/2011 | 1637 | Ashley Mull | | -120.00 | -60,058.17 |
| Check | 5/4/2011 | 1644 | Kathryn Hampton | | -120.00 | -60,178.17 |
| Check | 5/4/2011 | 1639 | Brooke Dallafior | | -120.00 | -60,298.17 |
| Total Checks and Payments | | | | | -60,298.17 | -60,298.17 |

10:37 AM
05/12/11

# Beso & Eve
# Reconciliation Detail
## 101 · 5560 - Operating, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 9 items** | | | | | | |
| Transfer | 5/3/2011 | | | | 30.00 | 30.00 |
| Deposit | 5/3/2011 | | | | 298.77 | 328.77 |
| Transfer | 5/3/2011 | | | | 876.00 | 1,204.77 |
| Deposit | 5/3/2011 | | | | 1,244.92 | 2,449.69 |
| Transfer | 5/3/2011 | | | | 1,939.00 | 4,388.69 |
| Transfer | 5/3/2011 | | | | 2,074.00 | 6,462.69 |
| Transfer | 5/3/2011 | | | | 3,523.00 | 9,985.69 |
| Transfer | 5/3/2011 | | | | 4,596.00 | 14,581.69 |
| Transfer | 5/3/2011 | | | | 8,433.00 | 23,014.69 |
| Total Deposits and Credits | | | | | 23,014.69 | 23,014.69 |
| Total New Transactions | | | | | -37,283.48 | -37,283.48 |
| **Ending Balance** | | | | | **-265,615.37** | **27,496.19** |

## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number        5560
01 01 152 01 M0000 E#    248
Last Statement:  03/31/2011
This Statement:  04/29/2011

Customer Service
1-800-342-7722

BESO, LLC
DEBTOR IN POSSESSION  11-10202
OPERATING ACCOUNT
3720 LAS VEGAS BLVD SOUTH
LAS VEGAS NV  89158

Page      1 of    6

Bankruptcy Case Number:1110202

## ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 04/01/2011 - 04/29/2011 | Statement Beginning Balance | 293,061.56 |
| Number of Deposits/Credits | 41 | Amount of Deposits/Credits | 448,928.49 |
| Number of Checks | 248 | Amount of Checks | 527,431.05 |
| Number of Other Debits | 1 | Amount of Other Debits | 1,039.07 |
| | | Statement Ending Balance | 213,519.93 |
| Number of Enclosures | 248 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/05 | | 76.00 | NV BANKING CENTER DEPOSIT | 76540235057708 |
| 04/05 | | 216.00 | NV BANKING CENTER DEPOSIT | 76540235057709 |
| 04/05 | | 298.77 | NV BANKING CENTER DEPOSIT | 76540235057700 |
| 04/05 | | 733.00 | NV BANKING CENTER DEPOSIT | 76540235057708 |
| 04/05 | | 793.00 | NV BANKING CENTER DEPOSIT | 76540235057708 |
| 04/05 | | 1,700.00 | NV BANKING CENTER DEPOSIT | 76540235057708 |
| 04/05 | | 3,442.00 | NV BANKING CENTER DEPOSIT | 76540235057709 |
| 04/05 | | 4,355.00 | NV BANKING CENTER DEPOSIT | 76540235057709 |
| 04/05 | | 5,875.00 | NV BANKING CENTER DEPOSIT | 76540235057709 |
| 04/05 | | 8,413.00 | NV BANKING CENTER DEPOSIT | 76540235057700 |
| 04/05 | | 14,658.03 | NV BANKING CENTER DEPOSIT | 76540235057700 |
| 04/06 | | 36,753.63 | RETS-INTERNAL FUNDS TRANSFER | 0450356000 |
| | | | FDES NCA 0022356 NBK155P | |
| 04/12 | | 40.00 | NV BANKING CENTER DEPOSIT | 76540225018096 |
| 04/12 | | 138.00 | NV BANKING CENTER DEPOSIT | 76540225018097 |
| 04/12 | | 150.00 | NV BANKING CENTER DEPOSIT | 76540225018096 |
| 04/12 | | 1,057.00 | NV BANKING CENTER DEPOSIT | 76540225018096 |
| 04/12 | | 1,149.00 | NV BANKING CENTER DEPOSIT | 76540225018097 |
| 04/12 | | 1,745.00 | NV BANKING CENTER DEPOSIT | 76540225018096 |
| 04/12 | | 5,167.06 | NV BANKING CENTER DEPOSIT | 76540225018109 |
| 04/12 | | 6,556.00 | NV BANKING CENTER DEPOSIT | 76540225018096 |
| 04/14 | | 167,000.00 | 1-1025867580 : Internal Funds TransferInternal Fun | 0246000150 |
| 04/19 | | 224.00 | NV BANKING CENTER DEPOSIT | 76670225045993 |
| 04/19 | | 1,290.00 | NV BANKING CENTER DEPOSIT | 76670225045993 |
| 04/19 | | 1,467.00 | NV BANKING CENTER DEPOSIT | 76670225045993 |
| 04/19 | | 1,636.00 | NV BANKING CENTER DEPOSIT | 76670225045992 |
| 04/19 | | 3,403.00 | NV BANKING CENTER DEPOSIT | 76670225045992 |
| 04/19 | | 4,029.00 | NV BANKING CENTER DEPOSIT | 76670225045993 |
| 04/19 | | 21,647.00 | NV BANKING CENTER DEPOSIT | 76670225045993 |
| 04/21 | | 38,000.00 | WIRE TYPE:BOOK IN DATE:110421 TIME:1610 ET | 0037026283 |
| | | | TRN:2011042100262832 SNDR REF:0111042100623 8NY | |
| | | | ORIG:BESO, LLC ID:003755575586 | |
| 04/26 | | 601.00 | NV BANKING CENTER DEPOSIT | 76670215020143 |
| 04/26 | | 737.00 | NV BANKING CENTER DEPOSIT | 76670215020143 |
| 04/26 | | 792.00 | NV BANKING CENTER DEPOSIT | 76670215020143 |
| 04/26 | | 823.00 | NV BANKING CENTER DEPOSIT | 76670215020144 |
| 04/26 | | 913.00 | NV BANKING CENTER DEPOSIT | 76670215020144 |
| 04/26 | | 1,918.00 | NV BANKING CENTER DEPOSIT | 76670215020144 |
| 04/26 | | 2,307.00 | NV BANKING CENTER DEPOSIT | 76670215020145 |

Recycled Pap

H

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number        ▇▇▇▇5560
01 01 152 01 M0000 E#    248
Last Statement:   03/31/2011
This Statement:   04/29/2011

BESO, LLC

Customer Service
1-800-342-7722

Page    2 of   6

Bankruptcy Case Number:1110202

# ANALYZED CHECKING

## Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/26 | | 2,533.00 | NV BANKING CENTER DEPOSIT | 766702550253096 |
| 04/26 | | 2,577.00 | NV BANKING CENTER DEPOSIT | 766702150201447 |
| 04/26 | | 7,068.00 | NV BANKING CENTER DEPOSIT | 766702150201433 |
| 04/26 | | 11,648.00 | NV BANKING CENTER DEPOSIT | 766702150201401 |
| 04/29 | | 85,000.00 | 1-1040330189 : | 02460001649 |

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| | 400.00 | 04/01 | 6292565742 | | 5,927.41 | 04/26 | 6992719194 |
| | 12,170.16 | 04/01 | 6392792632 | | 200.00 | 04/28 | 6192065388 |
| | 292.59 | 04/04 | 6792061062 | | 200.00 | 04/28 | 6192065389 |
| | 855.00 | 04/04 | 9692491244 | | 8,987.59 | 04/28 | 9792097572 |
| | 2,695.12 | 04/04 | 5130417425 | 155 | 120.00 | 04/26 | 6992719253 |
| | 940.47 | 04/05 | 6992856810 | 1056✱ | 120.00 | 04/04 | 1582698760 |
| | 1,353.45 | 04/05 | 8082146007 | 1186✱ | 1,500.00 | 04/11 | 6692159458 |
| | 2,900.00 | 04/05 | 6992856809 | 1258✱ | 5,974.67 | 04/04 | 9792003748 |
| | 1,321.55 | 04/06 | 5992562615 | 1262✱ | 36.00 | 04/07 | 9392748037 |
| | 1,600.00 | 04/06 | 4192375508 | 1309✱ | 46,329.94 | 04/06 | 9092400748 |
| | 19,642.42 | 04/06 | 9292227004 | 1318✱ | 431.32 | 04/04 | 9792017483 |
| | 2,301.50 | 04/07 | 8082305647 | 1320✱ | 297.20 | 04/04 | 9792003379 |
| | 142.00 | 04/11 | 6692620454 | 1321 | 2,500.00 | 04/11 | 6692159459 |
| | 210.00 | 04/11 | 6692620456 | 1325✱ | 1,500.00 | 04/04 | 9692068755 |
| | 450.00 | 04/11 | 6692620455 | 1531✱ | 8,000.00 | 04/19 | 9192488211 |
| | 1,284.00 | 04/11 | 8082488874 | 1553✱ | 58.00 | 04/05 | 8892343499 |
| | 3,250.29 | 04/11 | 5130426603 | 1354 | 22.00 | 04/05 | 8892345113 |
| | 10,084.16 | 04/12 | 7882487637 | 1355 | 148.00 | 04/04 | 9792003329 |
| | 13,738.98 | 04/13 | 8082656966 | 1356 | 50.00 | 04/19 | 9192502690 |
| | 200.00 | 04/14 | 6292367888 | 1357 | 100.00 | 04/01 | 9392465819 |
| | 200.00 | 04/14 | 6292367889 | 1365✱ | 300.00 | 04/01 | 9392347298 |
| | 1,650.00 | 04/14 | 6292367896 | 1366 | 67.00 | 04/04 | 9792003339 |
| | 1,875.00 | 04/14 | 6292367897 | 1369✱ | 135.00 | 04/12 | 9092251883 |
| | 662.71 | 04/15 | 8082801057 | 1370 | 495.00 | 04/25 | 6792681832 |
| | 2,024.50 | 04/18 | 8082893056 | 1371 | 375.00 | 04/19 | 9392747876 |
| | 1,522.00 | 04/19 | 5892106163 | 1372 | 762.50 | 04/11 | 9992521630 |
| | 5,480.05 | 04/19 | 7092891016 | 1373 | 495.00 | 04/06 | 9192170564 |
| | 9,387.00 | 04/19 | 7092891761 | 1374 | 653.50 | 04/06 | 8392429358 |
| | 120.00 | 04/20 | 9592540281 | 1375 | 450.00 | 04/05 | 1582022106 |
| | 222.00 | 04/20 | 6092337638 | 1376 | 216.10 | 04/05 | 8992115262 |
| | 292.00 | 04/20 | 6092337643 | 1377 | 230.00 | 04/05 | 8792921746 |
| | 1,900.00 | 04/20 | 6092337645 | 1378 | 750.00 | 04/05 | 8892340195 |
| | 9,746.40 | 04/21 | 9792046829 | 1379 | 317.20 | 04/08 | 9692072605 |
| | 704.61 | 04/22 | 8082168801 | 1380 | 2,000.00 | 04/05 | 5892768757 |
| | 7,395.67 | 04/22 | 3292415203 | 1381 | 1,998.85 | 04/04 | 6892292702 |
| | 120.00 | 04/26 | 9392493075 | 1382 | 104.00 | 04/05 | 5892840802 |
| | 735.08 | 04/26 | 6992852712 | 1383 | 324.30 | 04/04 | 6592852289 |

✱ The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

# Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number      ████5560
01 01 152 01 M0000 E#     248
Last Statement:    03/31/2011
This Statement:    04/29/2011

BESO, LLC

Customer Service
1-800-342-7722

Page     3 of     6

Bankruptcy Case Number:1110202

## ANALYZED CHECKING

### Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1384 | 375.00 | 04/07 | 9592104143 | 1445 | 300.00 | 04/14 | 9592852926 |
| 1385 | 1,988.69 | 04/25 | 8892135669 | 1446 | 317.20 | 04/22 | 9892754522 |
| 1386 | 135.00 | 04/25 | 8892097448 | 1447 | 125.00 | 04/13 | 9492352537 |
| 1387 | 5,562.80 | 04/05 | 6992526004 | 1448 | 1,000.00 | 04/20 | 6192640387 |
| 1389* | 120.00 | 04/25 | 1582819399 | 1449 | 1,572.20 | 04/11 | 6992733937 |
| 1390 | 216.15 | 04/06 | 9192170596 | 1451* | 240.00 | 04/13 | 9292891888 |
| 1391 | 1,903.65 | 04/04 | 8082043441 | 1452 | 1,806.00 | 04/12 | 9092345098 |
| 1392 | 15,814.45 | 04/04 | 9692217686 | 1453 | 120.00 | 04/19 | 9192502701 |
| 1394* | 4,698.00 | 04/07 | 6192787565 | 1454 | 5,467.37 | 04/12 | 7092712281 |
| 1396* | 1,870.13 | 04/06 | 9292698664 | 1455 | 1,200.00 | 04/11 | 8892754811 |
| 1397 | 401.22 | 04/05 | 6992522420 | 1456 | 235.80 | 04/13 | 9292891906 |
| 1400* | 255.00 | 04/04 | 1582698761 | 1457 | 2,104.65 | 04/11 | 8082479301 |
| 1401 | 4,096.40 | 04/05 | 8892083709 | 1458 | 15,634.16 | 04/11 | 9892664750 |
| 1402 | 120.00 | 04/13 | 9292772017 | 1459 | 385.00 | 04/11 | 9992450457 |
| 1403 | 283.00 | 04/07 | 9392746738 | 1460 | 8,000.00 | 04/12 | 6992801982 |
| 1404 | 3,353.55 | 04/04 | 9792910884 | 1461 | 388.15 | 04/14 | 9592353299 |
| 1405 | 14,477.02 | 04/05 | 7882151974 | 1462 | 357.00 | 04/15 | 9792291150 |
| 1406 | 3,000.00 | 04/05 | 6992523181 | 1464* | 1,091.81 | 04/12 | 9292051385 |
| 1407 | 10,537.70 | 04/04 | 2592013417 | 1465 | 544.00 | 04/12 | 9192266481 |
| 1408 | 360.00 | 04/07 | 9392578467 | 1466* | 1,200.00 | 04/11 | 9892702592 |
| 1409 | 118.50 | 04/06 | 9192277358 | 1467* | 120.00 | 04/12 | 9892702594 |
| 1410 | 3,468.00 | 04/05 | 5892095281 | 1468 | 5,765.32 | 04/11 | 9892702593 |
| 1412* | 4,653.10 | 04/04 | 7792597550 | 1469 | 1,661.44 | 04/11 | 9892702593 |
| 1413 | 140.00 | 04/11 | 9992521597 | 1470 | 603.62 | 04/13 | 6192080655 |
| 1414 | 1,100.00 | 04/05 | 8892083714 | 1471 | 240.00 | 04/13 | 9292772018 |
| 1416* | 248.00 | 04/04 | 9792423334 | 1472 | 285.00 | 04/13 | 9392503251 |
| 1417 | 27.00 | 04/04 | 1582798646 | 1473 | 161.50 | 04/13 | 9392087595 |
| 1418 | 40.00 | 04/06 | 9192170560 | 1474 | 827.49 | 04/11 | 6892464573 |
| 1420* | 50.00 | 04/05 | 8892083673 | 1476* | 10,792.02 | 04/18 | 3692602423 |
| 1421 | 300.00 | 04/08 | 9592878972 | 1477 | 120.00 | 04/12 | 1582674923 |
| 1423* | 60.00 | 04/05 | 8892083671 | 1478 | 73.25 | 04/12 | 9192196857 |
| 1424 | 236.00 | 04/15 | 1582930623 | 1479 | 2,940.00 | 04/12 | 9092088056 |
| 1425 | 571.00 | 04/05 | 1582968069 | 1480 | 384.00 | 04/11 | 6892463741 |
| 1427* | 144.00 | 04/19 | 9192804955 | 1481 | 400.00 | 04/12 | 9292093404 |
| 1428 | 45.00 | 04/08 | 9692072633 | 1482 | 446.97 | 04/12 | 9092251901 |
| 1431* | 8,445.92 | 04/12 | 9192330252 | 1483 | 4,122.00 | 04/18 | 8792864797 |
| 1432 | 240.00 | 04/25 | 6792681830 | 1485* | 4,766.48 | 04/11 | 8092877422 |
| 1433 | 240.00 | 04/22 | 9892650284 | 1488* | 806.50 | 04/18 | 3892825761 |
| 1434 | 805.00 | 04/22 | 9892650252 | 1489 | 111.61 | 04/18 | 4092356090 |
| 1435 | 2,577.85 | 04/11 | 6992734557 | 1490 | 721.90 | 04/19 | 8492294567 |
| 1436 | 280.00 | 04/14 | 9592854346 | 1491 | 84.57 | 04/18 | 9092207873 |
| 1437 | 500.00 | 04/12 | 9092182473 | 1492 | 191.21 | 04/18 | 8992114397 |
| 1438 | 1,070.50 | 04/13 | 9396638573 | 1493 | 317.20 | 04/22 | 9892754521 |
| 1439 | 385.00 | 04/12 | 9092251828 | 1495* | 187.50 | 04/25 | 8892666356 |
| 1440 | 200.00 | 04/12 | 5892838848 | 1496 | 1,000.00 | 04/20 | 6192640386 |
| 1441 | 690.17 | 04/11 | 2192278076 | 1497 | 1,391.20 | 04/19 | 5892056807 |
| 1442 | 474.85 | 04/11 | 8092366057 | 1498 | 212.10 | 04/20 | 5992836329 |
| 1444* | 350.00 | 04/13 | 1582712555 | 1499 | 1,538.00 | 04/29 | 9992059578 |
| | | | | 1500 | 162.00 | 04/18 | 8892641508 |

* The preceding check(s) is still outstanding or has been included in a previous
statement or is included in the 'Other Debits' section as an ACH paperless transaction

H

```
CUSTOMER CONNECTION                    Account Number        5560
BANK OF AMERICA, N.A.                  01 01 152 01 M0000 E#    248
DALLAS, TEXAS  75283-2406              Last Statement:  03/31/2011
                                       This Statement:  04/29/2011


                                       Customer Service
                                       1-800-342-7722

BESO, LLC
                                       Page    4 of   6

                                       Bankruptcy Case Number:1110202
```

## ANALYZED CHECKING

### Withdrawals and Debits

#### Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1501 | 6,000.00 | 04/19 | 9192502724 | 1552✱ | 240.00 | 04/26 | 6992719254 |
| 1503✱ | 1,667.00 | 04/18 | 6992157199 | 1556✱ | 360.00 | 04/26 | 9292123713 |
| 1504 | 294.75 | 04/22 | 9130731894 | 1557 | 480.00 | 04/26 | 9292223804 |
| 1506✱ | 10,534.44 | 04/18 | 9992905501 | 1563✱ | 1,978.69 | 04/29 | 9992713505 |
| 1509✱ | 2,181.00 | 04/19 | 5892747211 | 1564 | 4,612.91 | 04/29 | 9992806153 |
| 1510 | 680.00 | 04/19 | 9192422523 | 1565 | 405.00 | 04/26 | 9392207028 |
| 1511 | 694.99 | 04/20 | 9492821473 | 1566 | 976.50 | 04/26 | 8492783527 |
| 1512 | 141.50 | 04/26 | 9292381225 | 1568✱ | 108.87 | 04/26 | 9192696381 |
| 1513 | 930.36 | 04/19 | 0292911609 | 1569 | 2,185.60 | 04/26 | 9292060144 |
| 1514 | 1,064.80 | 04/19 | 9292577596 | 1571✱ | 225.00 | 04/28 | 9692898851 |
| 1515 | 4,950.87 | 04/19 | 7882774550 | 1572 | 1,500.00 | 04/26 | 9092303532 |
| 1517✱ | 90.50 | 04/21 | 9692527436 | 1573 | 2,190.65 | 04/25 | 6992719257 |
| 1518 | 1,860.00 | 04/18 | 6892617810 | 1574 | 487.17 | 04/25 | 6792485044 |
| 1519 | 1,000.00 | 04/19 | 9392026196 | 1575 | 300.00 | 04/25 | 8992770054 |
| 1520 | 266.32 | 04/19 | 9192502709 | 1577✱ | 98.60 | 04/25 | 6792681861 |
| 1521 | 827.83 | 04/15 | 5130516295 | 1578 | 1,200.00 | 04/29 | 9892420740 |
| 1522 | 4,156.90 | 04/18 | 8292094274 | 1579 | 294.75 | 04/28 | 9692810770 |
| 1523 | 42.00 | 04/21 | 6292865700 | 1580 | 2,247.50 | 04/25 | 8082270386 |
| 1524 | 243.00 | 04/18 | 8792779705 | 1581 | 15,147.06 | 04/22 | 9892515295 |
| 1527✱ | 105.00 | 04/25 | 9092097025 | 1583✱ | 4,523.99 | 04/29 | 8792543057 |
| 1528 | 694.00 | 04/18 | 1582102858 | 1585✱ | 544.48 | 04/26 | 9292381168 |
| 1530✱ | 114.00 | 04/18 | 1582101794 | 1586 | 1,462.00 | 04/27 | 9592086214 |
| 1531 | 1,000.00 | 04/18 | 1582020845 | 1588✱ | 1,144.66 | 04/27 | 5992830834 |
| 1532 | 105.00 | 04/19 | 9192804934 | 1589 | 269.69 | 04/28 | 9692906410 |
| 1533 | 300.00 | 04/19 | 9192502727 | 1590 | 77.55 | 04/25 | 6792681888 |
| 1535✱ | 74.00 | 04/19 | 9192804939 | 1591 | 300.00 | 04/28 | 8082670729 |
| 1536 | 240.00 | 04/18 | 8892258632 | 1592 | 1,217.77 | 04/25 | 9092107979 |
| 1537 | 300.00 | 04/18 | 8892854484 | 1593 | 2,728.90 | 04/25 | 8992770055 |
| 1538 | 240.00 | 04/21 | 6292206187 | 1594 | 694.93 | 04/26 | 9392086834 |
| 1539 | 240.00 | 04/25 | 6792681831 | 1595 | 6,995.45 | 04/26 | 7882063228 |
| 1540 | 240.00 | 04/19 | 9192502702 | 1596 | 3,000.00 | 04/27 | 5992612563 |
| 1541 | 520.00 | 04/26 | 9292123714 | 1597 | 10,664.34 | 04/26 | 2392365056 |
| 1542 | 480.00 | 04/19 | 9192502686 | 1598 | 2,800.00 | 04/25 | 9192914743 |
| 1543 | 240.00 | 04/21 | 9692457651 | 1599 | 4,519.00 | 04/26 | 6792680948 |
| 1544 | 120.00 | 04/21 | 9692455737 | 1600 | 297.03 | 04/26 | 9292225851 |
| 1546✱ | 120.00 | 04/28 | 7512146920 | 1601 | 400.00 | 04/27 | 9692137488 |
| 1547 | 120.00 | 04/19 | 9192502706 | 1602 | 1,233.71 | 04/25 | 5130464951 |
| 1549✱ | 540.00 | 04/20 | 9492299783 | 1603 | 2,275.84 | 04/25 | 8292831337 |
| 1550 | 240.00 | 04/26 | 9392915947 | 1604 | 12,136.99 | 04/27 | 9492763031 |

```
     ✱ The preceding check(s) is still outstanding or has been included in a previous
       statement or is included in the 'Other Debits' section as an ACH paperless transaction.
```

**Bank of America**

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

| Account Number | ████5560 |
| 01 01 152 01 M0000 E# | 248 |
| Last Statement: | 03/31/2011 |
| This Statement: | 04/29/2011 |

BESO, LLC

**Customer Service**
1-800-342-7722

Page      5 of      6

Bankruptcy Case Number:1110202

## ANALYZED CHECKING

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/15 | | 1,039.07 | Account Analysis Fee ANALYSIS CHARGE MARCH BILLING FOR PARENT 03070-99999 | 0879004552 |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/31 | 293,061.56 | 293,061.56 | 04/15 | 248,820.31 | 248,820.31 |
| 04/01 | 280,091.40 | 280,091.40 | 04/18 | 209,716.56 | 209,716.56 |
| 04/04 | 228,594.90 | 228,594.90 | 04/19 | 197,829.06 | 197,829.06 |
| 04/05 | 225,355.55 | 210,398.75 | 04/20 | 191,847.97 | 191,847.97 |
| 04/06 | 189,821.99 | 175,146.04 | 04/21 | 219,369.07 | 219,369.07 |
| 04/07 | 181,768.49 | 167,110.46 | 04/22 | 194,147.58 | 194,147.58 |
| 04/08 | 181,106.29 | 181,106.29 | 04/25 | 175,939.04 | 175,939.04 |
| 04/11 | 131,623.89 | 131,623.89 | 04/26 | 181,773.54 | 181,773.54 |
| 04/12 | 106,986.47 | 101,819.41 | 04/27 | 163,629.89 | 163,629.89 |
| 04/13 | 89,836.07 | 84,669.01 | 04/28 | 142,373.52 | 142,373.52 |
| 04/14 | 251,942.92 | 246,775.86 | 04/29 | 213,519.93 | 213,519.93 |

Recycled Paper

4:34 PM

05/11/11

# Beso & Eve
## Reconciliation Summary
### 104 · 5599 - Petty Cash, Period Ending 04/29/2011

|  | Apr 29, 11 |
|---|---|
| Beginning Balance |  | 7,115.68 |
|    Cleared Transactions |  |  |
|       Checks and Payments - 18 items | -9,730.90 |  |
|       Deposits and Credits - 2 items | 30,000.00 |  |
|    Total Cleared Transactions | 20,269.10 |  |
| Cleared Balance |  | 27,384.78 |
|    Uncleared Transactions |  |  |
|       Checks and Payments - 36 items | -11,497.83 |  |
|    Total Uncleared Transactions | -11,497.83 |  |
| Register Balance as of 04/29/2011 |  | 15,886.95 |

0 · *

15,886.95+

1,500.00+

17,386.95*

Page 1

4:34 PM

05/11/11

# Beso & Eve
## Reconciliation Detail
### 104 · 5599 - Petty Cash, Period Ending 04/29/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 7,115.68 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 18 items** | | | | | | |
| Check | 4/7/2011 | 3135 | Phillip Carter | X | -49.00 | -49.00 |
| Check | 4/7/2011 | 3142 | Johnathan Do | X | -28.00 | -77.00 |
| Check | 4/12/2011 | 3152 | At Large Entertainm... | X | -900.00 | -977.00 |
| Check | 4/21/2011 | 3168 | Eric Pintozzi | X | -1,212.46 | -2,189.46 |
| Check | 4/21/2011 | 3171 | Next Events | X | -1,130.00 | -3,319.46 |
| Check | 4/21/2011 | 3158 | Steve Stanula | X | -850.00 | -4,169.46 |
| Check | 4/21/2011 | 3161 | Scott Fraser | X | -810.00 | -4,979.46 |
| Check | 4/21/2011 | 3169 | Michael Mills | X | -400.00 | -5,379.46 |
| Check | 4/21/2011 | 3159 | Curtis Sawyer | X | -380.00 | -5,759.46 |
| Check | 4/21/2011 | 3170 | Janneper Huh | X | -300.00 | -6,059.46 |
| Check | 4/21/2011 | 3160 | John Anthony Saiz | X | -223.00 | -6,282.46 |
| Check | 4/21/2011 | 3164 | Tonya Bosman | X | -70.00 | -6,352.46 |
| Check | 4/21/2011 | 3162 | Damon Beasley | X | -60.00 | -6,412.46 |
| Check | 4/22/2011 | 3174 | Valentin Moreno | X | -494.36 | -6,906.82 |
| Check | 4/22/2011 | 3172 | Julian Reyes | X | -448.21 | -7,355.03 |
| Check | 4/22/2011 | 3173 | Devin MacDonnell | X | -125.87 | -7,480.90 |
| Check | 4/25/2011 | 3175 | Colleen Kennedy | X | -1,900.00 | -9,380.90 |
| Check | 4/25/2011 | 3176 | Andrew Bloch | X | -350.00 | -9,730.90 |
| | | | **Total Checks and Payments** | | -9,730.90 | -9,730.90 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 4/27/2011 | | | X | 10,000.00 | 10,000.00 |
| Transfer | 4/29/2011 | | | X | 20,000.00 | 30,000.00 |
| | | | **Total Deposits and Credits** | | 30,000.00 | 30,000.00 |
| | | | **Total Cleared Transactions** | | 20,269.10 | 20,269.10 |
| **Cleared Balance** | | | | | 20,269.10 | 27,384.78 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 36 items** | | | | | | |
| Check | 2/3/2011 | 3012 | Tiffany Macapael | | -36.00 | -36.00 |
| Check | 4/7/2011 | 3139 | Vard Silver | | -224.00 | -260.00 |
| Check | 4/7/2011 | 3134 | E J Barnes | | -50.00 | -310.00 |
| Check | 4/7/2011 | 3132 | Brian Jalem | | -30.00 | -340.00 |
| Check | 4/14/2011 | 3154 | Laura Bartelson | | -250.00 | -590.00 |
| Check | 4/21/2011 | 3167 | Vard Silver | | -140.00 | -730.00 |
| Check | 4/21/2011 | 3166 | Kenneth Pruitt | | -85.00 | -815.00 |
| Check | 4/21/2011 | 3163 | Joe Lonnie Spray | | -80.00 | -895.00 |
| Check | 4/21/2011 | 3165 | Eddie Santanna | | -50.00 VOIDED | -945.00 |
| Check | 4/27/2011 | 3178 | Meini Emanuele | | -1,500.00 | -2,445.00 |
| Bill Pmt -Check | 4/27/2011 | 3177 | Aim To Please Carpet | | -350.00 | -2,795.00 |
| Check | 4/29/2011 | 3201 | Next Events | | -1,506.00 | -4,301.00 |
| Check | 4/29/2011 | 3198 | Eric Pintozzi | | -1,000.00 | -5,301.00 |
| Check | 4/29/2011 | 3192 | Scott Fraser | | -808.00 | -6,109.00 |
| Check | 4/29/2011 | 3180 | Elyse Umemoto | | -600.00 | -6,709.00 |
| Check | 4/29/2011 | 3186 | Jennifer Gustafson | | -480.00 | -7,189.00 |
| Check | 4/29/2011 | 3185 | Brooke Dallafior | | -480.00 | -7,669.00 |
| Check | 4/29/2011 | 3188 | Cheryl Guerdo | | -480.00 | -8,149.00 |
| Check | 4/29/2011 | 3199 | Michael Mills | | -400.00 | -8,549.00 |
| Check | 4/29/2011 | 3184 | Sabrina Salonga | | -360.00 | -8,909.00 |
| Check | 4/29/2011 | 3181 | Courtney Culp Krietz... | | -360.00 | -9,269.00 |
| Check | 4/29/2011 | 3200 | Janneper Huh | | -300.00 | -9,569.00 |
| Check | 4/29/2011 | 3191 | John Anthony Saiz | | -257.00 | -9,826.00 |
| Check | 4/29/2011 | 3190 | Curtis Sawyer | | -250.00 | -10,076.00 |
| Check | 4/29/2011 | 3187 | Jacqueline Garcia | | -240.00 | -10,316.00 |
| Check | 4/29/2011 | 3182 | Alice DiPaola | | -240.00 | -10,556.00 |
| Check | 4/29/2011 | 3194 | Joe Lonnie Spray | | -140.00 | -10,696.00 |
| Check | 4/29/2011 | 3203 | Tara Lord {TL} | | -129.83 | -10,825.83 |
| Check | 4/29/2011 | 3179 | Noel Maziar | | -120.00 | -10,945.83 |
| Check | 4/29/2011 | 3183 | Ashley Mull | | -120.00 | -11,065.83 |
| Check | 4/29/2011 | 3189 | Shawna Lott | | -120.00 | -11,185.83 |
| Check | 4/29/2011 | 3196 | Kenneth Pruitt | | -110.00 | -11,295.83 |
| Check | 4/29/2011 | 3193 | Damon Beasley | | -60.00 | -11,355.83 |

4:34 PM

05/11/11

# Beso & Eve
## Reconciliation Detail
### 104 · 5599 - Petty Cash, Period Ending 04/29/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 4/29/2011 | 3202 | Eddie Santanna | | -50.00 | -11,405.83 |
| Check | 4/29/2011 | 3197 | Vard Silver | | -50.00 | -11,455.83 |
| Check | 4/29/2011 | 3195 | Tonya Bosman | | -42.00 | -11,497.83 |
| | | | Total Checks and Payments | | -11,497.83 | -11,497.83 |
| | | | Total Uncleared Transactions | | -11,497.83 | -11,497.83 |
| | | | Register Balance as of 04/29/2011 | | 8,771.27 | 15,886.95 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Check | 5/3/2011 | 3204 | Roy Saunders | | -534.49 | -534.49 |
| Check | 5/4/2011 | 3206 | Mammoth Henderso... | | -2,290.00 | -2,824.49 |
| Check | 5/4/2011 | 3207 | 4 Wall Entertainment | | -1,220.00 | -4,044.49 |
| Check | 5/4/2011 | 3205 | Bravo Tickets | | -1,100.00 | -5,144.49 |
| | | | Total Checks and Payments | | -5,144.49 | -5,144.49 |
| | | | Total New Transactions | | -5,144.49 | -5,144.49 |
| **Ending Balance** | | | | | **3,626.78** | **10,742.46** |

Page 2

## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

```
Account Number          5599
01 01 152 01 M0000 E#    57
Last Statement:   03/31/2011
This Statement:   04/29/2011
```

Customer Service
1-800-342-7722

BESO, LLC
DEBTOR IN POSSESSION  11-10202
PETTY CASH ACCOUNT
3720 LAS VEGAS BLVD SOUTH
LAS VEGAS NV  89158

Page    1 of  3

Bankruptcy Case Number:1110202

## ANALYZED CHECKING

### Account Summary Information

| | | |
|---|---|---|
| Statement Period 04/01/2011 - 04/29/2011 | Statement Beginning Balance | 20,122.19 |
| Number of Deposits/Credits | 4 | Amount of Deposits/Credits | 40,000.00 |
| Number of Checks | 57 | Amount of Checks | 32,737.41 |
| Number of Other Debits | 0 | Amount of Other Debits | .00 |
| | | Statement Ending Balance | 27,384.78 |
| Number of Enclosures | 57 | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/14 | | 5,000.00 | 1-1025867787 : Internal Funds Transfer | 0246000151( |
| 04/21 | | 5,000.00 | WIRE TYPE:BOOK IN DATE:110421 TIME:1610 ET | 0037026299! |
| | | | TRN:2011042100262999 SNDR REF:0111042100629ONY | |
| | | | ORIG:BESO, LLC ID:00375557586 | |
| 04/27 | | 10,000.00 | 1-1037461326 : Internal Funds Transfer | 0246000146( |
| 04/29 | | 20,000.00 | 1-1040308683 : | 0246001652 |

### Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| | 250.00 | 04/01 | 9492069306 | 3129* | 350.00 | 04/07 | 9392578468 |
| | 1,722.00 | 04/15 | 6492439829 | 3130 | 35.00 | 04/19 | 9192804987 |
| | 500.00 | 04/20 | 6092337642 | 3135* | 49.00 | 04/29 | 9992340690 |
| | 380.00 | 04/26 | 0992852689 | 3136 | 1,000.00 | 04/11 | 1582382382 |
| | 400.00 | 04/27 | 5992151268 | 3137 | 726.00 | 04/11 | 1582381750 |
| | 1,900.00 | 04/27 | 5992151252 | 3138 | 28.00 | 04/14 | 9592077899 |
| | 1,130.00 | 04/29 | 6292930344 | 3140* | 300.00 | 04/11 | 1582423643 |
| 3078 | 2,640.97 | 04/18 | 6692519315 | 3141 | 225.00 | 04/15 | 1582930622 |
| 3080* | 275.00 | 04/13 | 9292893524 | 3142 | 28.00 | 04/25 | 8892055062 |
| 3092* | 20.00 | 04/19 | 9192502689 | 3143 | 87.00 | 04/11 | 8892758822 |
| 3104* | 250.00 | 04/04 | 9892081749 | 3146* | 949.88 | 04/11 | 9892702604 |
| 3107* | 540.00 | 04/06 | 9192170590 | 3147 | 128.54 | 04/08 | 9592809509 |
| 3108 | 840.00 | 04/05 | 8892083719 | 3148 | 230.36 | 04/11 | 8792725965 |
| 3113* | 750.00 | 04/20 | 1082481858 | 3149 | 69.39 | 04/11 | 1582382383 |
| 3116* | 683.43 | 04/13 | 6092286249 | 3150 | 4,220.00 | 04/12 | 7092202709 |
| 3117 | 270.00 | 04/05 | 8892083722 | 3151 | 315.96 | 04/25 | 9492000150 |
| 3118 | 120.00 | 04/05 | 8892083722 | 3152 | 900.00 | 04/25 | 8892805367 |
| 3119 | 1,181.28 | 04/05 | 8892083721 | 3153 | 475.64 | 04/20 | 9592096610 |
| 3120 | 143.38 | 04/05 | 8892083657 | 3155* | 350.00 | 04/19 | 9192502725 |
| 3121 | 900.00 | 04/05 | 5892344860 | 3156 | 710.92 | 04/19 | 9192502713 |
| 3122 | 350.00 | 04/01 | 9392347323 | 3157 | 216.20 | 04/21 | 9792262368 |
| 3123 | 110.00 | 04/04 | 1792058805 | 3158 | 850.00 | 04/25 | 2482016572 |
| 3124 | 55.40 | 04/08 | 9592809510 | 3160* | 223.00 | 04/25 | 1582740692 |
| 3125 | 314.16 | 04/07 | 9392578463 | 3161 | 810.00 | 04/25 | 1582650550 |
| 3126 | 675.00 | 04/04 | 1582716230 | 3162 | 60.00 | 04/27 | 9492763004 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction

H

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number ▓▓▓▓5599
01 01 152 01 M0000 E# 57
Last Statement:  03/31/2011
This Statement:  04/29/2011

Customer Service
1-800-342-7722

BESO, LLC

Page   2 of  3

Bankruptcy Case Number:1110202

## ANALYZED CHECKING

### Withdrawals and Debits

**Checks - Continued**

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3164* | 70.00 | 04/26 | 9292381257 | 3173 | 125.87 | 04/29 | 1582138568 |
| 3168* | 1,212.46 | 04/26 | 9292223816 | 3174 | 494.36 | 04/25 | 6692242502 |
| 3170* | 300.00 | 04/26 | 9292223859 | 3176* | 350.00 | 04/26 | 9392493537 |
| 3172* | 448.21 | 04/26 | 4792441211 | | | | |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/31 | 20,122.19 | 20,122.19 | 04/14 | 9,759.41 | 9,759.41 |
| 04/01 | 19,522.19 | 19,522.19 | 04/15 | 7,814.41 | 7,814.41 |
| 04/04 | 18,487.19 | 18,487.19 | 04/18 | 5,173.44 | 5,173.44 |
| 04/05 | 15,032.53 | 15,032.53 | 04/19 | 4,057.52 | 4,057.52 |
| 04/06 | 14,492.53 | 14,492.53 | 04/20 | 2,331.88 | 2,331.88 |
| 04/07 | 13,828.37 | 13,828.37 | 04/21 | 7,115.68 | 7,115.68 |
| 04/08 | 13,644.43 | 13,644.43 | 04/25 | 3,810.32 | 3,810.32 |
| 04/11 | 10,281.80 | 10,281.80 | 04/26 | 1,049.65 | 1,049.65 |
| 04/12 | 6,061.80 | 6,061.80 | 04/27 | 8,689.65 | 8,689.65 |
| 04/13 | 4,787.41 | 4,787.41 | 04/29 | 27,384.78 | 27,384.78 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction

9:21 AM

05/13/11

**Beso & Eve**
# Reconciliation Summary
### 102 · 5573 - Payroll, Period Ending 04/30/2011

|  | Apr 30, 11 |
|---|---|
| Beginning Balance | 37,070.44 |
| Cleared Balance | 37,070.44 |
| Register Balance as of 04/30/2011 | 37,070.44 |

9:21 AM

05/13/11

## Beso & Eve
## Reconciliation Detail
### 102 · 5573 - Payroll, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 37,070.44 |
| Cleared Balance | | | | | | 37,070.44 |
| Register Balance as of 04/30/2011 | | | | | | 37,070.44 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 5/5/2011 | | | | -1,900.49 | -1,900.49 |
| Check | 5/6/2011 | | | | -241.85 | -2,142.34 |
| Total Checks and Payments | | | | | -2,142.34 | -2,142.34 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 5/6/2011 | | | | 4,745.87 | 4,745.87 |
| Total Deposits and Credits | | | | | 4,745.87 | 4,745.87 |
| Total New Transactions | | | | | 2,603.53 | 2,603.53 |
| **Ending Balance** | | | | | **2,603.53** | **39,673.97** |



**Bank of America**

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number        ████5573
01 01 152 01 M0000 E#        0
Last Statement:        03/31/2011
This Statement:        04/29/2011

Customer Service
1-800-342-7722

NX 0000 01 000 616 020177 #@01 AT 0.365
BESO, LLC
DEBTOR IN POSSESSION #11-10202
PAYROLL ACCOUNT
3720 LAS VEGAS BLVD SOUTH
LAS VEGAS NV 89158

Page        1 of   2

nkruptcy Case Number:1110202

## ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 04/01/2011 - 04/29/2011 | Statement Beginning Balance | 19,850.39 |
| Number of Deposits/Credits | 3 | Amount of Deposits/Credits | 20,833.17 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 4 | Amount of Other Debits | 3,613.12 |
| | | Statement Ending Balance | 37,070.44 |
| Number of Enclosures | 0 | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 04/04 | | 36.35 | PAYCHEX - RCX    DES:PAYROLL    ID:39410300002062X   INDN:BESO LLC         CO ID:1161124166 CCD | | 9100891901( |
| 04/04 | | 796.82 | PAYCHEX - RCX    DES:PAYROLL    ID:39410300002061X   INDN:BESO LLC         CO ID:1161124166 CCD | | 9100891900! |
| 04/14 | | 20,000.00 | 1-1025867825 : Internal Funds Transfer | | 0246000150( |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | | Bank Reference |
|---|---|---|---|---|---|
| 04/07 | | 1,668.46 | PAYCHEX CGS      DES:GARNISH    ID:COL0028876375   INDN:BESO LLC         CO ID:1124166001 CCD | | 9601014546! |
| 04/08 | | 236.21 | PAYCHEX EIB      DES:INVOICE    ID:X395883000001770   INDN:BANK OF AMERICA  CO ID:1161124166 CCD | | 9700293693! |
| 04/21 | | 1,477.28 | PAYCHEX CGS      DES:GARNISH    ID:COL0029091145   INDN:BESO LLC         CO ID:1124166001 CCD | | 1100296676; |
| 04/22 | | 231.17 | PAYCHEX EIB      DES:INVOICE    ID:X39790300006060   INDN:BANK OF AMERICA  CO ID:1161124166 CCD | | 1100602039; |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/31 | 19,850.39 | 19,850.39 | 04/14 | 38,778.89 | 38,778.89 |
| 04/04 | 20,683.56 | 20,683.56 | 04/21 | 37,301.61 | 37,301.61 |
| 04/07 | 19,015.10 | 19,015.10 | 04/22 | 37,070.44 | 37,070.44 |
| 04/08 | 18,778.89 | 18,778.89 | 04/29 | 37,070.44 | 37,070.44 |


Recycled Paper

1:29 PM
05/16/11

# Beso & Eve
# Reconciliation Summary
## 103 · 5586 - Merchant, Period Ending 04/30/2011

|  | Apr 30, 11 |
|---|---|
| Beginning Balance |  | 102,909.62 |
| Cleared Transactions |  |  |
| Checks and Payments - 2 items | -105,000.00 |  |
| Deposits and Credits - 1 item | 9,518.29 |  |
| Total Cleared Transactions | -95,481.71 |  |
| Cleared Balance |  | 7,427.91 |
| Register Balance as of 04/30/2011 |  | 7,427.91 |

1:29 PM

05/16/11

# Beso & Eve
# Reconciliation Detail
### 103 · 5586 - Merchant, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 102,909.62 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Transfer | 4/29/2011 | | | X | -85,000.00 | -85,000.00 |
| Transfer | 4/29/2011 | | | X | -20,000.00 | -105,000.00 |
| Total Checks and Payments | | | | | -105,000.00 | -105,000.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 4/29/2011 | | | X | 9,518.29 | 9,518.29 |
| Total Deposits and Credits | | | | | 9,518.29 | 9,518.29 |
| Total Cleared Transactions | | | | | -95,481.71 | -95,481.71 |
| Cleared Balance | | | | | -95,481.71 | 7,427.91 |
| Register Balance as of 04/30/2011 | | | | | -95,481.71 | 7,427.91 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Check | 5/2/2011 | | | | -6,393.96 | -6,393.96 |
| Check | 5/2/2011 | | | | -2,434.72 | -8,828.68 |
| Check | 5/4/2011 | | | | -107,845.94 | -116,674.62 |
| Transfer | 5/4/2011 | | | | -27,000.00 | -143,674.62 |
| Transfer | 5/4/2011 | | | | -6,000.00 | -149,674.62 |
| Total Checks and Payments | | | | | -149,674.62 | -149,674.62 |
| **Deposits and Credits - 37 items** | | | | | | |
| Transfer | 5/2/2011 | | | | 1,807.33 | 1,807.33 |
| Transfer | 5/2/2011 | | | | 2,322.59 | 4,129.92 |
| Transfer | 5/2/2011 | | | | 3,516.55 | 7,646.47 |
| Transfer | 5/2/2011 | | | | 4,035.24 | 11,681.71 |
| Transfer | 5/2/2011 | | | | 5,737.24 | 17,418.95 |
| Transfer | 5/2/2011 | | | | 7,274.78 | 24,693.73 |
| Transfer | 5/2/2011 | | | | 10,589.52 | 35,283.25 |
| Transfer | 5/2/2011 | | | | 10,626.24 | 45,909.49 |
| Transfer | 5/2/2011 | | | | 13,741.24 | 59,650.73 |
| Transfer | 5/3/2011 | | | | 3,200.11 | 62,850.84 |
| Transfer | 5/3/2011 | | | | 6,802.37 | 69,653.21 |
| Transfer | 5/4/2011 | | | | 6,040.59 | 75,693.80 |
| Transfer | 5/4/2011 | | | | 15,018.14 | 90,711.94 |
| Transfer | 5/4/2011 | | | | 55,915.00 | 146,626.94 |
| Deposit | 5/5/2011 | | | | 1,692.94 | 148,319.88 |
| Deposit | 5/5/2011 | | | | 5,143.42 | 153,463.30 |
| Deposit | 5/6/2011 | | | | 2,937.25 | 156,400.55 |
| Deposit | 5/6/2011 | | | | 4,440.84 | 160,841.39 |
| Deposit | 5/6/2011 | | | | 6,033.22 | 166,874.61 |
| Deposit | 5/9/2011 | | | | 3,180.73 | 170,055.34 |
| Deposit | 5/9/2011 | | | | 3,443.69 | 173,499.03 |
| Deposit | 5/9/2011 | | | | 4,090.18 | 177,589.21 |
| Deposit | 5/9/2011 | | | | 4,927.37 | 182,516.58 |
| Deposit | 5/9/2011 | | | | 5,011.62 | 187,528.20 |
| Deposit | 5/9/2011 | | | | 5,421.62 | 192,949.82 |
| Deposit | 5/9/2011 | | | | 11,949.38 | 204,899.20 |
| Deposit | 5/9/2011 | | | | 12,694.11 | 217,593.31 |
| Deposit | 5/9/2011 | | | | 15,357.07 | 232,950.38 |
| Deposit | 5/10/2011 | | | | 2,576.01 | 235,526.39 |
| Deposit | 5/10/2011 | | | | 2,991.88 | 238,518.27 |
| Deposit | 5/10/2011 | | | | 5,007.48 | 243,525.75 |
| Deposit | 5/10/2011 | | | | 5,828.69 | 249,354.44 |
| Transfer | 5/11/2011 | | | | 3,321.40 | 252,675.84 |
| Transfer | 5/11/2011 | | | | 6,104.82 | 258,780.66 |
| Transfer | 5/11/2011 | | | | 40,607.65 | 299,388.31 |

1:29 PM

05/16/11

# Beso & Eve
## Reconciliation Detail
### 103 · 5586 - Merchant, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 5/12/2011 | | | | 3,525.92 | 302,914.23 |
| Transfer | 5/12/2011 | | | | 9,142.75 | 312,056.98 |
| Total Deposits and Credits | | | | | 312,056.98 | 312,056.98 |
| Total New Transactions | | | | | 162,382.36 | 162,382.36 |
| **Ending Balance** | | | | | **66,900.65** | **169,810.27** |



## Bank of America

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

HH

| | |
|---|---|
| Account Number | ▉5586 |
| 01 01 152 01 M0000 E# | 0 |
| Last Statement: | 03/31/2011 |
| This Statement: | 04/29/2011 |

ⅡⅡ|Ⅲ|ⅡⅡⅡⅢ|ⅢⅢ|ⅢⅢⅢ|ⅡⅢⅢⅡ
NX 0000 01 000 616 020107 #@01 AT 0.365
BESO, LLC
DEBTOR IN POSSESSION #11-10202
MERCHANT ACCOUNT
3720 LAS VEGAS BLVD SOUTH
LAS VEGAS NV  89158

Customer Service
1-800-342-7722

Page     1 of     7

nkruptcy Case Number:1110202

# ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 04/01/2011 - 04/29/2011 | Statement Beginning Balance | | 25,409.73 |
| Number of Deposits/Credits | 83 | Amount of Deposits/Credits | 624,651.88 |
| Number of Checks | 0 | Amount of Checks | .00 |
| Number of Other Debits | 21 | Amount of Other Debits | 642,633.70 |
| | | Statement Ending Balance | 7,427.91 |
| Number of Enclosures | 0 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | | 6,439.54 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004343250 INDN:EVE THE NIGHTCLUB CO ID:1431778351 CCD | 9100897025 |
| 04/01 | | 9,045.86 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915 CO ID:1134992250 CCD | 9000570101 |
| 04/01 | | 9,648.69 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004342757 INDN:BESO LAS VEGAS CO ID:1431778351 CCD | 9100897025 |
| 04/04 | | 2,454.64 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004343250 INDN:EVE THE NIGHTCLUB CO ID:1431778351 CCD | 9400376359 |
| 04/04 | | 4,777.64 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004343250 INDN:EVE THE NIGHTCLUB CO ID:1431778351 CCD | 9400572914 |
| 04/04 | | 4,882.41 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004342757 INDN:BESO LAS VEGAS CO ID:1431778351 CCD | 9400376359 |
| 04/04 | | 8,216.26 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915 CO ID:1134992250 CCD | 9400478744 |
| 04/04 | | 8,597.63 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE        5270862907  CO ID:1134992250 CCD | 9400479151 |
| 04/04 | | 8,906.48 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004343250 INDN:EVE THE NIGHTCLUB CO ID:1431778351 CCD | 9400572909 |
| 04/04 | | 9,661.31 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915 CO ID:1134992250 CCD | 9101111882 |
| 04/04 | | 11,757.62 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004342757 INDN:BESO LAS VEGAS CO ID:1431778351 CCD | 9400572914 |
| 04/04 | | 24,515.89 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004342757 INDN:BESO LAS VEGAS CO ID:1431778351 CCD | 9400572909 |
| 04/05 | | 1,577.24 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE        5270862907  CO ID:1134992250 CCD | 9400793488 |
| 04/05 | | 7,673.02 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004343250 INDN:BESO LAS VEGAS CO ID:1431778351 CCD | 9500085226 |
| 04/05 | | 26,529.50 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915 CO ID:1134992250 CCD | 9400793200 |
| 04/06 | | 3,395.16 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004342757 INDN:BESO LAS VEGAS CO ID:1431778351 CCD | 9600630568 |
| 04/06 | | 4,608.61 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE        5270862907  CO ID:1134992250 CCD | 9500368310 |
| 04/06 | | 5,689.38 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915 CO ID:1134992250 CCD | 9500368065 |
| 04/07 | | 3,765.49 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915 CO ID:1134992250 CCD | 9600918978 |


Recycled Pa

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number      ⬛5586
01 01 152 01 M0000 E#      0
Last Statement:  03/31/2011
This Statement:  04/29/2011

Customer Service
1-800-342-7722

BESO, LLC

Page      2 of      7

Bankruptcy Case Number:1110202

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/08 | | 1,940.69 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 9700408472 |
| 04/08 | | 3,289.29 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 9800600250 |
| 04/08 | | 6,068.59 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS      CO ID:1431778351 CCD | 9800600250 |
| 04/11 | | 4,282.53 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE      5270862907  CO ID:1134992250 CCD | 0100152788 |
| 04/11 | | 4,379.08 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 0100179535 |
| 04/11 | | 6,696.83 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 9801027925 |
| 04/11 | | 6,843.39 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 0100152797 |
| 04/11 | | 8,602.97 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 0100179529 |
| 04/11 | | 10,590.11 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS      CO ID:1431778351 CCD | 9801027925 |
| 04/11 | | 11,489.00 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS      CO ID:1431778351 CCD | 0100179535 |
| 04/11 | | 22,085.10 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS      CO ID:1431778351 CCD | 0100179529 |
| 04/11 | | 42,541.47 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 9800802875 |
| 04/12 | | 12.00 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 0200607539 |
| 04/12 | | 2,413.38 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE      5270862907  CO ID:1134992250 CCD | 0100375540 |
| 04/12 | | 5,803.72 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 0100375247 |
| 04/12 | | 16,793.13 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS      CO ID:1431778351 CCD | 0200607539 |
| 04/13 | | 2,504.70 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE      5270862907  CO ID:1134992250 CCD | 0200853767 |
| 04/13 | | 9,705.78 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEGAS      CO ID:1134992250 CCD | 0200853503 |
| 04/13 | | 11,366.94 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS      CO ID:1431778351 CCD | 0300097771 |
| 04/14 | | 1,988.19 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 0300326876 |
| 04/14 | | 9,907.13 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS      CO ID:1431778351 CCD | 0300596961 |
| 04/15 | | 5,411.72 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 0400909863 |
| 04/15 | | 7,537.55 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 0500169942 |
| 04/15 | | 16,135.07 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS      CO ID:1431778351 CCD | 0500169942 |
| 04/18 | | 2,228.22 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 0800703796 |



**Bank of America**

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number       5586
01 01 152 01 M0000 E#   0
Last Statement:   03/31/2011
This Statement:   04/29/2011

Customer Service
1-800-342-7722

BESO, LLC

Page    3 of    7

Bankruptcy Case Number:1110202

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/18 | | 5,248.19 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250<br>INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 0800856836 |
| 04/18 | | 7,322.99 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 0500437596 |
| 04/18 | | 8,616.55 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907<br>INDN:EVE      5270862907  CO ID:1134992250 CCD | 0800788337 |
| 04/18 | | 10,891.44 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 0800856836 |
| 04/18 | | 11,702.96 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 0800703796 |
| 04/18 | | 14,827.66 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 0800787958 |
| 04/18 | | 14,974.65 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 0800856841 |
| 04/18 | | 23,807.17 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250<br>INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 0800856842 |
| 04/19 | | 1,733.46 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907<br>INDN:EVE      5270862907  CO ID:1134992250 CCD | 0801047408 |
| 04/19 | | 3,617.86 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 0801047436 |
| 04/19 | | 4,262.19 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 0900280173 |
| 04/20 | | 4,505.04 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 1007793157 |
| 04/20 | | 6,446.77 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907<br>INDN:EVE      5270862907  CO ID:1134992250 CCD | 0900456788 |
| 04/20 | | 6,469.03 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 0900457059 |
| 04/21 | | 2,953.86 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 1009706959 |
| 04/21 | | 5,419.73 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 1100282739 |
| 04/22 | | 2,606.13 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 1100453053 |
| 04/22 | | 4,988.33 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250<br>INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 1200711108 |
| 04/22 | | 5,353.55 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 1200711108 |
| 04/25 | | 771.00 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250<br>INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 1500081149 |
| 04/25 | | 829.27 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907<br>INDN:EVE      5270862907  CO ID:1134992250 CCD | 1500140983 |
| 04/25 | | 3,883.04 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 1208454607 |
| 04/25 | | 5,639.07 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 1500081149 |
| 04/25 | | 6,397.32 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 1500141056 |
| 04/25 | | 9,706.63 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250<br>INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 1500220703 |


Recycled Paper

:-H

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number         ▮5586
01 01 152 01 M0000 E#      0
Last Statement:  03/31/2011
This Statement:  04/29/2011

BESO, LLC

Customer Service
1-800-342-7722

Page    4 of    7

Bankruptcy Case Number:1110202

## ANALYZED CHECKING

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/25 | | 9,955.36 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB        CO ID:1431778351 CCD | 1500220698 |
| 04/25 | | 10,212.52 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS          CO ID:1431778351 CCD | 1500220697 |
| 04/25 | | 11,032.26 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS          CO ID:1431778351 CCD | 1500220702 |
| 04/26 | | 434.46 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE      5270862907  CO ID:1134992250 CCD | 1500313738 |
| 04/26 | | 3,496.26 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS          CO ID:1431778351 CCD | 1600622767 |
| 04/26 | | 5,534.30 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 1500313520 |
| 04/27 | | 335.65 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE      5270862907  CO ID:1134992250 CCD | 1600791748 |
| 04/27 | | 2,967.69 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS          CO ID:1431778351 CCD | 1601087754 |
| 04/27 | | 7,149.98 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 1600791519 |
| 04/28 | | 1,465.66 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 1700288511 |
| 04/28 | | 6,816.61 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS          CO ID:1431778351 CCD | 1800664234 |
| 04/29 | | 1,995.64 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 1800959508 |
| 04/29 | | 2,357.75 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB        CO ID:1431778351 CCD | 1900265222 |
| 04/29 | | 5,164.90 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS          CO ID:1431778351 CCD | 1900265222 |

### Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/01 | | 3,305.42 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB        CO ID:1431778351 CCD | 9100897041 |
| 04/01 | | 7,992.80 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS          CO ID:1431778351 CCD | 9100897041 |
| 04/06 | | 9,376.69 | WIRE TYPE:WIRE OUT DATE:110406 TIME:1752 ET TRN:201104060027010 SERVICE REF:010861 BNF:PAYCHEX OF NEW YORK ID:512068399 BNF BK:JPMORG AN CHASE BANK, NA ID:021000021 PMT DET:01110406007 880NNPAYCHEC CLIENT NUMBER 04777713 | 0037027701 |
| 04/06 | | 36,753.63 | Miscellaneous Debit Adjustment RETS-INTERNAL FUNDS TRANSFER FDES NCA 0022356 NBK155P | 0450356000 |



**Bank of America**

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS 75283-2406

ℍℍ

Account Number    ████5586
01 01 152 01 M0000 E#     0
Last Statement:  03/31/2011
This Statement:  04/29/2011

Customer Service
1-800-342-7722

BESO, LLC

Page    5 of     7

Bankruptcy Case Number:1110202

## ANALYZED CHECKING

### Withdrawals and Debits

Other Debits - Continued

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/06 | | 115,649.68 | WIRE TYPE:WIRE OUT DATE:110406 TIME:1753 ET TRN:2011040600276863 SERVICE REF:010954 BNF:PAYCHEX OF NEW YORK ID:512068399 BNF BK:JPMORG AN CHASE BANK, NA ID:021000021 PMT DET:01110406007 869NNPAYCHEX CLIENT NUMBER 04777713 | 0037027686 |
| 04/11 | | 470.30 | HRTLAND PMT SYS  DES:Chargeback ID:650000004343250 INDN:EVE THE NIGHTCLUB    CO ID:1431778351 CCD | 9801027935 |
| 04/12 | | 4,220.00 | WIRE TYPE:WIRE OUT DATE:110412 TIME:1652 ET TRN:2011041200258855 SERVICE REF:340951 BNF:A.M. ONLY, INC. ID:03475108 BNF BK:CITIBANK N A ID:0008 PMT DET:0111041200737NYMICHAEL OLORTEGU I EVE NIGHTCLUB DIROF MARKETING | 0037025885 |
| 04/13 | | 58.00 | HRTLAND PMT SYS  DES:Chargeback ID:650000004343250 INDN:EVE THE NIGHTCLUB    CO ID:1431778351 CCD | 0300097781 |
| 04/13 | | 88.00 | HRTLAND PMT SYS  DES:Chargeback ID:650000004343250 INDN:EVE THE NIGHTCLUB    CO ID:1431778351 CCD | 0300097781 |
| 04/14 | | 5,000.00 | Miscellaneous Debit Adjustment 1-1025867787 : Internal Funds Transfer | 0246000150 |
| 04/14 | | 20,000.00 | Miscellaneous Debit Adjustment 1-1025867825 : Internal Funds Transfer | 0246000150 |
| 04/14 | | 167,000.00 | Miscellaneous Debit Adjustment 1-1025867580 : Internal Funds TransferInternal Fun | 0246000150 |
| 04/21 | | 300.00 | Wire Out-international WIRE TYPE:INTL OUT DATE:110421 TIME:1702 ET TRN:2011042100279092 SERVICE REF:010510 BNF:RADIUS MUSIC MANAGEMENT ID:GB94BARC20359350 BNF BK:BARCLAYS BANK PLC PMT DET:01110421007335NNC ONTRACT NO. MDM1021, PERFORMANCE DATE 28/04/2011 | 0037027909 |
| 04/21 | | 1,700.00 | Wire Out-international WIRE TYPE:INTL OUT DATE:110421 TIME:1650 ET TRN:2011042100275990 SERVICE REF:381492 BNF:EMANUELE MEINI ID:IT06G0301503200U BNF BK:FINE COBANK BANCA FINECO PMT DET:01110421007136NN | 0037027599 |
| 04/21 | | 5,000.00 | WIRE TYPE:BOOK OUT DATE:110421 TIME:1610 ET TRN:2011042100262999 RELATED REF:01110421006290NY BNF:BESO, LLC DEBTR IN PSSSSN ID:003755575599 | 0037026299 |
| 04/21 | | 38,000.00 | WIRE TYPE:BOOK OUT DATE:110421 TIME:1610 ET TRN:2011042100262852 RELATED REF:01110421006238NY BNF:BESO, LLC DEBTR IN PSSSSN ID:003755575560 | 0037026283 |
| 04/21 | | 112,514.06 | WIRE TYPE:WIRE OUT DATE:110421 TIME:1611 ET TRN:2011042100263362 SERVICE REF:375778 BNF:PAYCHEX OF NEW YORK ID:512068399 BNF BK:JPMORG AN CHASE BANK, N. ID:0002 PMT DET:01110421006499NN CLIENT 0477-7713 /ACC/DDL 17,149.29, RDL 53393.67, | 0037026336 |
| 04/25 | | 205.12 | HRTLAND PMT SYS  DES:Chargeback ID:650000004342757 INDN:BESO LAS VEGAS    CO ID:1431778351 CCD | 1500081157 |
| 04/27 | | 10,000.00 | Miscellaneous Debit Adjustment 1-1037461326 : Internal Funds Transfer | 0246000146 |


Recycled Pa

```
CUSTOMER CONNECTION                          Account Number    ████5586
BANK OF AMERICA, N.A.                        01 01 152 01 M0000 E#    0
DALLAS, TEXAS  75283-2406                    Last Statement: 03/31/2011
                                             This Statement: 04/29/2011


                                                  Customer Service
                                                  1-800-342-7722

       BESO, LLC

                                                  Page      6 of    7

                                             Bankruptcy Case Number:1110202
```

## ANALYZED CHECKING

### Withdrawals and Debits

**Other Debits - Continued**

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 04/29 | | 20,000.00 | Miscellaneous Debit Adjustment1-1040308683 : | 0246000165{ |
| 04/29 | | 85,000.00 | Miscellaneous Debit Adjustment1-1040330189 : | 0246000165: |

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 03/31 | 25,409.73 | 25,409.73 | 04/15 | 36,025.94 | 36,025.94 |
| 04/01 | 39,245.60 | 39,245.60 | 04/18 | 135,645.77 | 135,645.77 |
| 04/04 | 123,015.48 | 123,015.48 | 04/19 | 145,259.28 | 145,259.28 |
| 04/05 | 158,795.24 | 158,795.24 | 04/20 | 162,680.12 | 162,680.12 |
| 04/06 | 10,708.39 | 10,708.39 | 04/21 | 13,539.65 | 13,539.65 |
| 04/07 | 14,473.88 | 14,473.88 | 04/22 | 26,487.66 | 26,487.66 |
| 04/08 | 25,772.45 | 25,772.45 | 04/25 | 84,709.01 | 84,709.01 |
| 04/11 | 142,812.63 | 142,812.63 | 04/26 | 94,174.03 | 94,174.03 |
| 04/12 | 163,614.86 | 163,614.86 | 04/27 | 94,627.35 | 94,627.35 |
| 04/13 | 187,046.28 | 187,046.28 | 04/28 | 102,909.62 | 102,909.62 |
| 04/14 | 6,941.60 | 6,941.60 | 04/29 | 7,427.91 | 7,427.91 |

2:55 PM
05/03/11

## Beso & Eve
## Reconciliation Summary
### 106 · 2567 - Operating, Period Ending 04/30/2011

|  | Apr 30, 11 |
|---|---|
| Beginning Balance | 31,345.99 |
|    Cleared Transactions | |
|       Checks and Payments - 4 items | -1,506.90 |
|      Total Cleared Transactions | -1,506.90 |
| Cleared Balance | 29,839.09 |
|    Uncleared Transactions | |
|       Checks and Payments - 10 items | -29,976.72 |
|      Total Uncleared Transactions | -29,976.72 |
| Register Balance as of 04/30/2011 | -137.63 |
| Ending Balance | -137.63 |

2:55 PM

05/03/11

# Beso & Eve
# Reconciliation Detail
### 106 · 2567 - Operating, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 31,345.99 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Check | 4/28/2011 | | Open Table | X | -1,413.34 | -1,413.34 |
| Check | 4/28/2011 | | Federal Express | X | -33.56 | -1,446.90 |
| Check | 4/28/2011 | | Federal Express | X | -30.00 | -1,476.90 |
| Check | 4/29/2011 | | Federal Express | X | -30.00 | -1,506.90 |
| Total Checks and Payments | | | | | -1,506.90 | -1,506.90 |
| Total Cleared Transactions | | | | | -1,506.90 | -1,506.90 |
| **Cleared Balance** | | | | | -1,506.90 | 29,839.09 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| Check | 11/23/2010 | 2521 | Kathryn Hampton | | -120.00 | -120.00 |
| Check | 11/24/2010 | 2546 | All in Entertainment… | | -9,000.00 | -9,120.00 |
| Check | 11/29/2010 | 2550 | Clark County Dept. … | | -757.50 | -9,877.50 |
| Check | 12/30/2010 | 2751 | Viamar Productions | | -14,000.00 | -23,877.50 |
| Check | 12/30/2010 | 2747 | Roy Saunders | | -100.00 | -23,977.50 |
| Check | 1/5/2011 | 2774 | The Commander | | -1,500.00 | -25,477.50 |
| Check | 1/11/2011 | 2805 | Gill's Printing | | -343.41 | -25,820.91 |
| Check | 1/13/2011 | 2858 | Sophia Gonzalez | | -375.00 | -26,195.91 |
| Check | 1/14/2011 | 2872 | David Belger | | -100.00 | -26,295.91 |
| Check | 1/28/2011 | 3014 | Silver State Wire R… | | -3,680.81 | -29,976.72 |
| Total Checks and Payments | | | | | -29,976.72 | -29,976.72 |
| Total Uncleared Transactions | | | | | -29,976.72 | -29,976.72 |
| Register Balance as of 04/30/2011 | | | | | -31,483.62 | -137.63 |
| **Ending Balance** | | | | | **-31,483.62** | **-137.63** |

## Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

Page 1 of 4
Statement Period
04/01/11 through 04/30/11
E0  P PB  0B 45                     0257385

Account Number ⬛⬛⬛ 2567

02336 001 SCM999          0

BESO LLC
GENERAL ACCOUNT
6225 DEAN MARTIN DR
LAS VEGAS NV 89118-3803

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

### Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call        Or you may write to:
☎     1.888.BUSINESS (1.888.287.4637)                    Bank of America, N.A.
                                                          P.O. Box 25118
✉                                                         Tampa, FL 33622-5118

### Deposit Accounts

## Business Advantage Checking

### BESO LLC  GENERAL ACCOUNT

#### Your Account at a Glance

| | | |
|---|---|---|
| Account Number | ⬛⬛⬛ 2567 | |
| Statement Period | 04/01/11 through 04/30/11 | |
| Number of Deposits/Credits | 0 | |
| Number of Withdrawals/Debits | 32 | |
| Number of Deposited Items | 0 | |
| Number of Days in Cycle | 30 | |

| | |
|---|---|
| Statement Beginning Balance | $38,608.49 |
| Amount of Deposits/Credits | $0.00 |
| Amount of Withdrawals/Debits | $8,769.40 |
| Statement Ending Balance | $29,839.09 |
| Average Ledger Balance | $32,931.35 |
| Service Charge | $0.00 |

H

BESO LLC
GENERAL ACCOUNT

Account Number ⬛⬛⬛ 2567

## Your Business Advantage Pricing Relationship

| Account Name | Account Number | Qualifying Balance ($) | Type of Balance | Date |
|---|---|---|---|---|
| Business Advantage Checking | ⬛⬛ 2567 | 33,340.37 | Average | 04-28 |
| Business Economy Checking | ⬛⬛ 7369 | 72.00 | Average | 04-28 |
| Business Economy Checking | ⬛⬛ 7372 | 377.15 | Average | 04-28 |
| Business Economy Checking | ⬛⬛ 7602 | 72.00 | Average | 04-28 |
| Business Economy Checking | ⬛⬛ 2554 | 1,187.21 | Average | 04-28 |
| Business Economy Checking | ⬛⬛ 2570 | 1,460.93 | Average | 04-28 |
| **Total Qualifying Balance** | | **$36,509.66** | | |

Thank you for banking with us.  With the balances in your accounts, there is no monthly maintenance fee for your Business Advantage account this month.

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/08 | 850.00 | Wire Type:Wire Out Date:110408 Time:0531 Et Trn:2011040700279674 Service Ref:001562 Bnf:Troy Gilmore ID:4070127 Bnf Bk:Armed Forces Ba Nk N A ID:101108319 Pmt Det:59396464 Dj Steve Smoo Th April 7 2011 | 903704070279674 |
| 04/08 | 25.00 | Wire Transfer Fee | 903704080134799 |
| 04/28 | 1,413.34 | Opentable          Des:ACH2          ID:36184 Indn:Beso - Las Vegas          Co ID:Xxxxxxxxxa Ccd | 902517005046889 |

Card Account # ⬛⬛⬛ 4756:

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/04 | 29.47 | CheckCard  0403 Fedex 875706150428 | 917404030270821 |
| 04/04 | 48.84 | CheckCard  0403 Fedex 874787900477 | 917404030271171 |
| 04/04 | 107.02 | CheckCard  0401 Scentair Technologies, | 917404010089992 |
| 04/04 | 570.00 | CheckCard  0331 State Restaurant Equip | 917403310026857 |
| 04/06 | 9.95 | CheckCard  0406 Bwi*boingo Wireless | 917404060322894 |
| 04/06 | 105.01 | CheckCard  0404 Office Depot #5125 | 917404040087387 |
| 04/06 | 208.32 | CheckCard  0404 Attm*594704688Pac | 917404040446053 |
| 04/06 | 2,500.00 | CheckCard  0405 Vegas Seven | 917404050461381 |
| 04/07 | 684.27 | CheckCard  0405 Aria - Carta Privada | 917404050271684 |
| 04/11 | 30.00 | CheckCard  0410 Fedex 875706150440 | 917404100223520 |
| 04/11 | 49.72 | CheckCard  0410 Fedex 874787900499 | 917404100223027 |
| 04/14 | 74.84 | CheckCard  0413 Fedex 874787900271 | 917404130164160 |
| 04/14 | 175.35 | CheckCard  0413 G7 Productivity System | 917404130353577 |
| 04/18 | 30.00 | CheckCard  0417 Fedex 872663366298 | 917404170220889 |
| 04/18 | 49.72 | CheckCard  0417 Fedex 874787900260 | 917404170221126 |
| 04/21 | 24.01 | CheckCard  0420 Fedex 874787900683 | 917404200169782 |
| 04/21 | 70.00 | CheckCard  0420 Vendor Safe Technologie | 917404200221235 |
| 04/21 | 278.81 | CheckCard  0419 Gills Printing | 917404190231627 |
| 04/22 | 270.25 | CheckCard  0421 Production Resource Gro | 917404210389569 |
| 04/25 | 16.23 | CheckCard  0422 Fedex 797006526644 | 917404220113830 |
| 04/25 | 30.00 | CheckCard  0424 Fedex 872663366302 | 917404240196941 |
| 04/25 | 49.72 | CheckCard  0424 Fedex 874787900672 | 917404240196994 |
| 04/26 | 49.00 | CheckCard  0425 Cto*gotomeeting.Com | 917404250011660 |
| 04/28 | 30.00 | CheckCard  0427 Fedex 874787900661 | 917404270167266 |
| 04/28 | 33.56 | CheckCard  0427 Fedex 875706150667 | 917404270167958 |
| 04/29 | 30.00 | CheckCard  0428 Fedex 872663366346 | 917404280101739 |

H

Page 3 of 4
Statement Period
04/01/11 through 04/30/11
E0   P PB   0B 45                    0257387

Account Number ████████ 2567

BESO LLC
GENERAL ACCOUNT

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| **Subtotal** | **5,554.09** | | |
| **Card Account #** ████████ **4764:** | | | |
| 04/04 | 150.00 | CheckCard  0401 Mobile Storm Inc | 917404010515369 |
| 04/04 | 750.00 | CheckCard  0401 Mobile Storm Inc | 917404010515875 |
| 04/26 | 26.97 | CheckCard  0425 Who Represents.Com | 917404250152115 |
| **Subtotal** | **926.97** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 04/01 | 38,608.49 | 04/11 | 32,490.89 | 04/25 | 31,421.96 |
| 04/04 | 36,953.16 | 04/14 | 32,240.70 | 04/26 | 31,345.99 |
| 04/06 | 34,129.88 | 04/18 | 32,160.98 | 04/28 | 29,869.09 |
| 04/07 | 33,445.61 | 04/21 | 31,788.16 | 04/29 | 29,839.09 |
| 04/08 | 32,570.61 | 04/22 | 31,517.91 | | |

2:56 PM

05/03/11

# Beso & Eve
# Reconciliation Summary
### 107 · 2570 - Payroll, Period Ending 04/30/2011

|  | Apr 30, 11 |
|---|---|
| Beginning Balance | 1,460.93 |
| Cleared Balance | 1,460.93 |
| Uncleared Transactions |  |
| Checks and Payments - 1 item | -150.48 |
| Total Uncleared Transactions | -150.48 |
| Register Balance as of 04/30/2011 | 1,310.45 |
| Ending Balance | 1,310.45 |

2:56 PM

05/03/11

# Beso & Eve
## Reconciliation Detail
### 107 · 2570 - Payroll, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,460.93 |
| Cleared Balance | | | | | | 1,460.93 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 1/14/2011 | 2387 | Casey Taggard | | -150.48 | -150.48 |
| Total Checks and Payments | | | | | -150.48 | -150.48 |
| Total Uncleared Transactions | | | | | -150.48 | -150.48 |
| Register Balance as of 04/30/2011 | | | | | -150.48 | 1,310.45 |
| **Ending Balance** | | | | | **-150.48** | **1,310.45** |

Page 1

# Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

Page 1 of 3
Statement Period
04/01/11 through 04/30/11
E0  P PB  0B 45          0257389

Account Number ▇▇▇▇▇ 2570

02336 001 SCM999          0

BESO LLC
PAYROLL ACCOUNT
6225 DEAN MARTIN DR
LAS VEGAS NV 89118-3803

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:       Or you may write to:
☎   1.888.BUSINESS (1.888.287.4637)                    ✉   Bank of America, N.A.
                                                             P.O. Box 25118
                                                             Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

### BESO LLC  PAYROLL ACCOUNT

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ▇▇▇▇ 2570 | Statement Beginning Balance | $1,460.93 |
| Statement Period | 04/01/11 through 04/30/11 | Amount of Deposits/Credits | $0.00 |
| Number of Deposits/Credits | 0 | Amount of Withdrawals/Debits | $0.00 |
| Number of Withdrawals/Debits | 0 | Statement Ending Balance | $1,460.93 |
| Number of Deposited Items | 0 | | |
| Number of Days in Cycle | 30 | Average Ledger Balance | $1,460.93 |
| | | Service Charge | $0.00 |

Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account.
Contact a Bank of America associate to learn more.

H

BESO LLC
PAYROLL ACCOUNT

Page 2 of 3
Statement Period
04/01/11 through 04/30/11
E0  P PB   0B 45

Account Number ▬▬▬ 2570

**Daily Ledger Balances**

| Date | Balance ($) |
|------|-------------|
| 04/01 | 1,460.93 |

2:49 PM
05/03/11

# Beso & Eve
# Reconciliation Summary
### 105 · 2554 - Merchant, Period Ending 04/30/2011

|  | Apr 30, 11 |
|---|---|
| Beginning Balance | 1,183.60 |
| **Cleared Transactions** | |
| Checks and Payments - 1 item | -14.00 |
| **Total Cleared Transactions** | -14.00 |
| **Cleared Balance** | **1,169.60** |
| Register Balance as of 04/30/2011 | 1,169.60 |
| Ending Balance | 1,169.60 |

2:49 PM

05/03/11

# Beso & Eve
## Reconciliation Detail
### 105 · 2554 - Merchant, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 1,183.60 |
|     Cleared Transactions | | | | | | |
|         Checks and Payments - 1 item | | | | | | |
| Check | 4/29/2011 | | | X | -14.00 | -14.00 |
|       Total Checks and Payments | | | | | -14.00 | -14.00 |
|     Total Cleared Transactions | | | | | -14.00 | -14.00 |
| Cleared Balance | | | | | -14.00 | 1,169.60 |
| Register Balance as of 04/30/2011 | | | | | -14.00 | 1,169.60 |
| Ending Balance | | | | | -14.00 | 1,169.60 |

# Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

Page 1 of 3
Statement Period
04/01/11 through 04/30/11
E0   P  PB   0B 45                    0257382

Account Number ████████ 2554

02336 001 SCM999        0

BESO LLC
MERCHANT ACCOUNT
6225 DEAN MARTIN DR
LAS VEGAS NV 89118-3803

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:
☎ 1.888.BUSINESS (1.888.287.4637)

Or you may write to:
✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

BESO LLC   MERCHANT ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ████████ 2554 | Statement Beginning Balance | $1,209.80 |
| Statement Period | 04/01/11 through 04/30/11 | Amount of Deposits/Credits | $0.00 |
| Number of Deposits/Credits | 0 | Amount of Withdrawals/Debits | $40.20 |
| Number of Withdrawals/Debits | 2 | Statement Ending Balance | $1,169.60 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $1,186.22 |
| Number of Days in Cycle | 30 | Service Charge | $14.00 |

Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account.
Contact a Bank of America associate to learn more.

H

Page 2 of 3
Statement Period
04/01/11 through 04/30/11
E0   P  PB   0B 45

Account Number ▬▬▬▬ 2554

BESO LLC
MERCHANT ACCOUNT

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/04 | 26.20 | Merchant Bankcd  Des:Fee          ID:267451381888<br>Indn:Beso & Eve Night Club   Co ID:7592126793 Ccd | 902594005849856 |
| 04/29 | 14.00 | Monthly Maintenance Fee | |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 04/01 | 1,209.80 | 04/04 | 1,183.60 | 04/29 | 1,169.60 |

2:57 PM

05/03/11

# Beso & Eve
## Reconciliation Summary
### 108 · 7602 - Operating, Period Ending 04/30/2011

|  | Apr 30, 11 |
|---|---|
| Beginning Balance | 72.00 |
|    Cleared Transactions | |
|       Checks and Payments - 1 item | -14.00 |
|    Total Cleared Transactions | -14.00 |
| Cleared Balance | **58.00** |
| Register Balance as of 04/30/2011 | 58.00 |
| Ending Balance | 58.00 |

2:57 PM

05/03/11

# Beso & Eve
## Reconciliation Detail
### 108 · 7602 - Operating, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 72.00 |
|     Cleared Transactions | | | | | | |
|         Checks and Payments - 1 item | | | | | | |
| Check | 4/29/2011 | | | X | -14.00 | -14.00 |
|         Total Checks and Payments | | | | | -14.00 | -14.00 |
|       Total Cleared Transactions | | | | | -14.00 | -14.00 |
| Cleared Balance | | | | | -14.00 | 58.00 |
| Register Balance as of 04/30/2011 | | | | | -14.00 | 58.00 |
| Ending Balance | | | | | -14.00 | 58.00 |

# Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

Page 1 of 3
Statement Period
04/01/11 through 04/30/11
E0  P PA  0A 45                    0080136
Enclosures 0
Account Number ⬛⬛⬛⬛⬛ 7602

02336 001 SCM999          0

BESO LLC
6225 DEAN MARTIN DR
LAS VEGAS NV 89118-3803

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:
☎ 1.888.BUSINESS (1.888.287.4637)

Or you may write to:
✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

### BESO LLC

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ⬛⬛⬛⬛ 7602 | Statement Beginning Balance | $72.00 |
| Statement Period | 04/01/11 through 04/30/11 | Amount of Deposits/Credits | $0.00 |
| Number of Deposits/Credits | 0 | Amount of Withdrawals/Debits | $14.00 |
| Number of Withdrawals/Debits | 1 | Statement Ending Balance | $58.00 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $72.00 |
| Number of Days in Cycle | 30 | Service Charge | $14.00 |

**Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account.
Contact a Bank of America associate to learn more.**

H

BESO LLC

Page 2 of 3
Statement Period
04/01/11 through 04/30/11
E0  P PA  0 A 45
Enclosures 0
Account Number ▉▉▉▉▉ 7602

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/29 | 14.00 | Monthly Maintenance Fee | |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|
| 04/01 | 72.00 | 04/29 | 58.00 |

2:58 PM

05/03/11

# Beso & Eve
# Reconciliation Summary
### 109 · 7369 - Payroll, Period Ending 04/30/2011

|  | Apr 30, 11 |
|---|---|
| Beginning Balance | 72.00 |
| **Cleared Transactions** | |
| Checks and Payments - 1 item | -14.00 |
| **Total Cleared Transactions** | -14.00 |
| **Cleared Balance** | **58.00** |
| Register Balance as of 04/30/2011 | 58.00 |
| **Ending Balance** | 58.00 |

Page 1

2:58 PM

05/03/11

# Beso & Eve
## Reconciliation Detail
### 109 · 7369 - Payroll, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 72.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 4/29/2011 | | | X | -14.00 | -14.00 |
| Total Checks and Payments | | | | | -14.00 | -14.00 |
| Total Cleared Transactions | | | | | -14.00 | -14.00 |
| Cleared Balance | | | | | -14.00 | 58.00 |
| Register Balance as of 04/30/2011 | | | | | -14.00 | 58.00 |
| **Ending Balance** | | | | | **-14.00** | **58.00** |

H

**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 3
Statement Period
04/01/11 through 04/30/11
E0  P PA  0A 45                    0080122
Enclosures 0
Account Number ▓▓▓▓ 7369

02336 001 SCM999        0

BESO LLC
PAYROLL ACCOUNT
6225 DEAN MARTIN DR
LAS VEGAS NV 89118-3803

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:        Or you may write to:
☎  1-888-BUSINESS (1-888-287-4637)                         ✉  Bank of America, N.A.
                                                               P.O. Box 25118
                                                               Tampa, FL 33622-5118

## Deposit Accounts

### Business Economy Checking

BESO LLC  PAYROLL ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ▓▓▓▓ 7369 | Statement Beginning Balance | $72.00 |
| Statement Period | 04/01/11 through 04/30/11 | Amount of Deposits/Credits | $0.00 |
| Number of Deposits/Credits | 0 | Amount of Withdrawals/Debits | $14.00 |
| Number of Withdrawals/Debits | 1 | Statement Ending Balance | $58.00 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $72.00 |
| Number of Days in Cycle | 30 | Service Charge | $14.00 |

**Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account.
Contact a Bank of America associate to learn more.**

H

Page 2 of 3
Statement Period
04/01/11 through 04/30/11
E0  P PA  0A 45
Enclosures 0
Account Number ▮▮▮▮▮ 7369

BESO LLC
PAYROLL ACCOUNT

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/29 | 14.00 | Monthly Maintenance Fee | |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|
| 04/01 | 72.00 | 04/29 | 58.00 |

2:47 PM

05/03/11

# Beso & Eve
# Reconciliation Summary
### 110 · 7372 - Settlements, Period Ending 04/30/2011

|  | Apr 30, 11 |
|---|---|
| Beginning Balance | 377.15 |
| **Cleared Transactions** | |
| Checks and Payments - 1 item | -14.00 |
| **Total Cleared Transactions** | -14.00 |
| **Cleared Balance** | **363.15** |
| Register Balance as of 04/30/2011 | 363.15 |
| Ending Balance | 363.15 |

2:47 PM
05/03/11

# Beso & Eve
## Reconciliation Detail
### 110 · 7372 - Settlements, Period Ending 04/30/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 377.15 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 4/29/2011 | | | X | -14.00 | -14.00 |
| Total Checks and Payments | | | | | -14.00 | -14.00 |
| Total Cleared Transactions | | | | | -14.00 | -14.00 |
| **Cleared Balance** | | | | | -14.00 | 363.15 |
| Register Balance as of 04/30/2011 | | | | | -14.00 | 363.15 |
| **Ending Balance** | | | | | **-14.00** | **363.15** |

Page 1

**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

Page 1 of 3
Statement Period
04/01/11 through 04/30/11
E0   P PA   0A 45           0080125
Enclosures 0
Account Number ▬▬▬▬ 7372

02336 001 SCM999        0

BESO LLC
MERCHANT ACCOUNT
6225 DEAN MARTIN DR
LAS VEGAS NV 89118-3803

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:          Or you may write to:
☎   1.888.BUSINESS (1.888.287.4637)                         ✉   Bank of America, N.A.
                                                                 P.O. Box 25118
                                                                 Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

BESO LLC   MERCHANT ACCOUNT

### Your Account at a Glance

| | | | | |
|---|---|---|---|---|
| Account Number | ▬▬▬ 7372 | Statement Beginning Balance | | $377.15 |
| Statement Period | 04/01/11 through 04/30/11 | Amount of Deposits/Credits | | $0.00 |
| Number of Deposits/Credits | 0 | Amount of Withdrawals/Debits | | $14.00 |
| Number of Withdrawals/Debits | 1 | Statement Ending Balance | | $363.15 |
| Number of Deposited Items | 0 | | | |
| | | Average Ledger Balance | | $377.15 |
| Number of Days in Cycle | 30 | Service Charge | | $14.00 |

Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account.
Contact a Bank of America associate to learn more.

H

BESO LLC
MERCHANT ACCOUNT

Page 2 of 3
Statement Period
04/01/11 through 04/30/11
E0  P PA  0A 45
Enclosures 0
Account Number ⬛⬛⬛⬛ 7372

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 04/29 | 14.00 | Monthly Maintenance Fee | |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|
| 04/01 | 377.15 | 04/29 | 363.15 |