## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re: [CASE NAME]

BESO, LLC

Case No.     11-10202

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(GENERAL BUSINESS CASE)**

### SUMMARY OF FINANCIAL STATUS

MONTH ENDED:    May-11      PETITION DATE:      01/06/11

1.  Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
    Dollars reported in    $1

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| 2. **Asset and Liability Structure** | | | |
| a. Current Assets | $758,786 | | |
| b. Total Assets | $3,194,947 | | $5,167,523 |
| c. Current Liabilities | $640,274 | | |
| d. Total Liabilities | $2,463,608 | | $5,896,194 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 3. **Statement of Cash Receipts & Disbursements for Month** | | | |
| a. Total Receipts | $1,025,939 | | $4,286,149 |
| b. Total Disbursements | $899,672 | | $4,130,755 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | $126,267 | $0 | $155,394 |
| d. Cash Balance Beginning of Month | $173,495 | | $144,368 |
| e. Cash Balance End of Month (c + d) | $299,762 | $0 | $299,762 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. **Profit/(Loss) from the Statement of Operations** | ($64,771) | | ($275,330) |
| 5. **Account Receivables (Pre and Post Petition)** | $142,470 | | |
| 6. **Post-Petition Liabilities** | $640,274 | | |
| 7. **Past Due Post-Petition Account Payables (over 30 days)** | $0 | | |

**At the end of this reporting month:**

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | X | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | | X |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | X | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | | X |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes   X  ;    U.S. Trustee Quarterly Fees _____ ; Check if filing is current for: Post-petition tax reporting and tax returns:   X  .
    (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: 6/30/2011

_____
Responsible Individual

Revised 1/1/98

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended _____ 05/31/11 _____

| Actual | Forecast | Variance | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| | Current Month | | | **Revenues:** | | |
| $1,004,374 | $1,200,000 | ($195,626) | 1 | Gross Sales | $4,670,714 | $950,000 |
| $100 | $0 | ($100) | 2 | less: Sales Returns & Allowances | $2,461 | $0 |
| $1,004,274 | $1,200,000 | ($195,726) | 3 | Net Sales | $4,668,253 | $950,000 |
| $276,846 | $300,000 | $23,154 | 4 | less: Cost of Goods Sold          (Schedule 'B') | $1,266,041 | $250,000 |
| $727,428 | $900,000 | ($172,572) | 5 | Gross Profit | $3,402,212 | $700,000 |
| | | $0 | 6 | Interest | | |
| | | $0 | 7 | Other Income: _____ | | |
| ($149,536) | ($125,000) | ($24,536) | 8 | Complimentaries | ($597,259) | ($100,000) |
| | | $0 | 9 | _____ | | |
| $577,892 | $775,000 | ($197,108) | 10 | **Total Revenues** | $2,804,953 | $600,000 |
| | | | | **Expenses:** | | |
| $0 | | $0 | 11 | Compensation to Owner(s)/Officer(s) | $0 | |
| $197,250 | $205,000 | $7,750 | 12 | Salaries | $990,199 | $205,000 |
| $36,008 | $15,000 | ($21,008) | 13 | Commissions | $134,360 | $15,000 |
| | | $0 | 14 | Contract Labor | $0 | |
| | | | | Rent/Lease: | | |
| $1,302 | $6,000 | $4,698 | 15 | Personal Property | $19,018 | $6,000 |
| $88,798 | $85,000 | ($3,798) | 16 | Real Property | $483,037 | $85,000 |
| $20,609 | $12,000 | ($8,609) | 17 | Insurance | $95,808 | $12,000 |
| $19,078 | $15,000 | ($4,078) | 18 | Management Fees | $64,371 | $15,000 |
| $14,541 | $14,541 | $0 | 19 | Depreciation | $72,706 | $14,541 |
| | | | | Taxes: | | |
| $32,419 | $30,099 | ($2,320) | 20 | Employer Payroll Taxes | $178,760 | $30,099 |
| $0 | | $0 | 21 | Real Property Taxes | $0 | |
| $1,589 | $2,300 | $711 | 22 | Other Taxes | $7,578 | $2,300 |
| | | $0 | 23 | Other Selling | | |
| $202,891 | $185,000 | ($17,891) | 24 | Other Administrative | $906,511 | $185,000 |
| $12,881 | $12,343 | ($538) | 25 | Interest | $64,404 | $12,343 |
| | | $0 | 26 | Other Expenses: _____ | | |
| | | $0 | 27 | _____ | | |
| | | $0 | 28 | _____ | | |
| | | $0 | 29 | _____ | | |
| | | $0 | 30 | _____ | | |
| | | $0 | 31 | _____ | | |
| | | $0 | 32 | _____ | | |
| | | $0 | 33 | _____ | | |
| | | $0 | 34 | _____ | | |
| $627,366 | $582,283 | ($45,083) | 35 | **Total Expenses** | $3,016,752 | $582,283 |
| ($49,474) | $192,717 | ($242,191) | 36 | Subtotal | ($211,799) | $17,717 |
| | | | | **Reorganization Items:** | | |
| ($15,297) | ($5,000) | $10,297 | 37 | Professional Fees | ($53,781) | ($5,000) |
| | | $0 | 38 | Provisions for Rejected Executory Contracts | | |
| | | $0 | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | |
| | | $0 | 40 | Gain or (Loss) from Sale of Equipment | | |
| $0 | | $0 | 41 | U.S. Trustee Quarterly Fees | ($9,750) | |
| | | $0 | 42 | _____ | | |
| ($15,297) | ($5,000) | ($10,297) | 43 | **Total Reorganization Items** | ($63,531) | ($5,000) |
| ($64,771) | $187,717 | ($252,488) | 44 | Net Profit (Loss) Before Federal & State Taxes | ($275,330) | $12,717 |
| | | $0 | 45 | Federal & State Income Taxes | $0 | |
| ($64,771) | $187,717 | ($252,488) | 46 | Net Profit (Loss) | ($275,330) | $12,717 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended _____05/31/2011_____

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $299,762 |
| 2 | Cash and cash equivalents - restricted | | |
| 3 | Accounts receivable (net) | A | $142,470 |
| 4 | Inventory | B | $255,952 |
| 5 | Prepaid expenses | | $6,702 |
| 6 | Professional retainers | | |
| 7 | Other:           Gift Cards | | $53,900 |
| 8 | | | |
| 9 | **Total Current Assets** | | $758,786 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $26,330 |
| 12 | Furniture and fixtures | D | $57,748 |
| 13 | Office equipment | D | $2,535 |
| 14 | Leasehold improvements | D | $2,000,000 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $2,086,613 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | |
| 23 | Loans to affiliates | | |
| 24 | Organizational Costs | | $34,038 |
| 25 | Security Deposits | | $17,010 |
| 26 | Consultants | | $48,500 |
| 27 | Goodwill | | $250,000 |
| 28 | **Total Other Assets** | | $349,548 |
| 29 | **Total Assets** | | $3,194,947 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | |
| 31 | Payroll taxes | | |
| 32 | Real and personal property taxes | | |
| 33 | Income taxes | | |
| 34 | Sales taxes | | $68,943 |
| 35 | Notes payable (short term) | | |
| 36 | Accounts payable (trade) | A | $92,483 |
| 37 | Real property lease arrearage | | $478,848 |
| 38 | Personal property lease arrearage | | |
| 39 | Accrued professional fees | | |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 41 | Other: _____ | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $640,274 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $640,274 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $0 |
| 48 | Priority unsecured claims | F | $539,318 |
| 49 | General unsecured claims | F | $1,284,016 |
| 50 | **Total Pre-Petition Liabilities** | | $1,823,334 |
| 51 | **Total Liabilities** | | $2,463,608 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | ($1,401,660) |
| 53 | Capital Stock | |
| 54 | Additional paid-in capital | |
| 55 | Cumulative profit/(loss) since filing of case | ($275,330) |
| 56 | Post-petition contributions/(distributions) or (draws) | |
| 57 | | |
| 58 | Market value adjustment | $2,408,329 |
| 59 | **Total Equity (Deficit)** | $731,339 |
| 60 | **Total Liabilities and Equity (Deficit)** | $3,194,947 |

# SCHEDULES TO THE BALANCE SHEET
### (General Business Case)

## Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $142,470 | $92,483 | |
| 31-60 Days | | | |
| 61-90 Days | | | $0 |
| 91+ Days | | | |
| Total accounts receivable/payable | $142,470 | $92,483 | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $142,470 | | |

## Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | **Inventory Beginning of Month** | $253,591 |
| Retail/Restaurants - | | Add - | |
| Product for resale | $255,952 | Net purchase | $279,207 |
| | | Direct labor | |
| Distribution - | | Manufacturing overhead | |
| Products for resale | | Freight in | |
| | | Other: | |
| Manufacturer - | | | |
| Raw Materials | | | |
| Work-in-progress | | Less - | |
| Finished goods | | Inventory End of Month | $255,952 |
| | | Shrinkage | |
| Other - Explain | | Personal Use | |
| | | | |
| | | Cost of Goods Sold | $276,846 |
| TOTAL | $255,952 | | |

### Method of Inventory Control

Do you have a functioning perpetual inventory system?

Yes _____  No __X__

How often do you take a complete physical inventory?

| Weekly | |
|---|---|
| Monthly | X |
| Quarterly | |
| Semi-annually | |
| Annually | |

Date of last physical inventory was          5/30/2011 0:00

Date of next physical inventory is          6/30/2011 0:00

### Inventory Valuation Methods

Indicate by a checkmark method of inventory used.

Valuation methods -

| FIFO cost | X |
|---|---|
| LIFO cost | |
| Lower of cost or market | |
| Retail method | |
| Other | |
| Explain | |

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| NONE | | |
| | | |
| | | |
| | | |
| | | |
| Total | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| Audio & video equipment | $131,647 | $26,330 |
| | | |
| | | |
| Total | $131,647 | $26,330 |
| | | |
| Furniture & Fixtures - | | |
| Furniture & fixtures | $133,069 | $26,614 |
| Smallware/glassware/flatware | $155,670 | $31,134 |
| | | |
| Total | $288,739 | $57,748 |
| | | |
| Office Equipment - | | |
| Computers & software | $12,676 | $2,535 |
| | | |
| Total | $12,676 | $2,535 |
| | | |
| Leasehold Improvements - | | |
| Leasehold improvements | $4,061,880 | $2,000,000 |
| | | |
| | | |
| Total | $4,061,880 | $2,000,000 |
| | | |
| Vehicles - | | |
| NONE | | |
| | | |
| | | |
| Total | $0 | $0 |

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | | | | | $0 |
| FICA - Employee | | | | | $0 |
| FICA - Employer | | | | | $0 |
| Unemployment (FUTA) | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | | | | | $0 |
| Unemployment (UT) | | | | | $0 |
| Disability Insurance (DI) | | | | | $0 |
| Empl. Training Tax (ETT) | | | | | $0 |
| Sales | $68,943 | | | | $68,943 |
| Excise | | | | | $0 |
| Real property | | | | | $0 |
| Personal property | | | | | $0 |
| Income | | | | | $0 |
| Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $68,943 | $0 | $0 | $0 | $68,943 |
| **Total Taxes** | $68,943 | $0 | $0 | $0 | $68,943 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | | |
| Priority claims other than taxes | | |
| Priority tax claims | $539,318 | $539,318 |
| General unsecured claims | $5,432,139 | $1,284,016 |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | SEE ATTACHED SCHEDULE | | | |
| Account Type | SEE ATTACHED SCHEDULE | | | |
| Account No. | SEE ATTACHED SCHEDULE | | | |
| Account Purpose | SEE ATTACHED SCHEDULE | | | |
| Balance, End of Month | SEE ATTACHED SCHEDULE | | | |
| Total Funds on Hand for all Accounts | $299,762 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEVADA

RESO LLC - CASE #11-10202
SCHEDULE H
Recapitulation of Funds Held at End of Month

| Description | Account 1 | Account 2 | Account 3 | Account 4 | Account 5 | Account 6 | Account 7 | Account 8 | Account 9 | Account 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Bank | Bank of America | Bank of America | Bank of America | Bank of America | Bank of America | Bank of America | Bank of America | Bank of America | Bank of America | Bank of America |
| Account type | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking | Checking |
| Account number | 5010 1036 2554 | 5050 1036 2567 | 5010 136 2570 | 5010 0788 7602 | 5010 0788 7369 | 5010 0788 7372 | 3755575560 | 3755575573 | 3755575586 | 3755575599 |
| Account purpose | Merchant account | Operating | Payroll | Operating | Payroll | Merchant | Operating | Payroll | Merchant | Petty Cash |
| Balance, end of month | $1,101.45 | -$10,474.25 | $1,310.45 | $44.00 | $44.00 | $349.15 | $56,631.04 | $67,224.22 | $162,915.99 | $3,713.84 |

| | |
|---|---|
| Total funds on hand for all accounts | $382,858.89 |
| Total cash on hand (petty cash/registers) | 16,903.00 |
| Total cash on hand | $299,761.89 |

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended   05/31/2011

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Sales | $1,025,939 | $4,286,149 |
| 3 | Interest Received | | |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | |
| 6 | Capital Contributions | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $1,025,939 | $4,286,149 |
| **Cash Disbursements** | | | |
| 13 | Payments for Inventory | $279,207 | $1,299,485 |
| 14 | Selling | | |
| 15 | Administrative | $334,121 | $1,552,457 |
| 16 | Capital Expenditures | | |
| 17 | Principal Payments on Debt | | |
| 18 | Interest Paid | | |
| | Rent/Lease: | | |
| 19 | Personal Property | | |
| 20 | Real Property | | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | | |
| 22 | Draws | | |
| 23 | Commissions/Royalties | | |
| 24 | Expense Reimbursements | | |
| 25 | Other | | |
| 26 | Salaries/Commissions (less employee withholding) | $233,258 | $924,881 |
| 27 | Management Fees | $19,078 | $105,846 |
| | Taxes: | | |
| 28 | Employee Withholding | $32,419 | $236,712 |
| 29 | Employer Payroll Taxes | | |
| 30 | Real Property Taxes | $0 | $8,235 |
| 31 | Other Taxes | $1,589 | $3,139 |
| 32 | Other Cash Outflows: | | |
| 33 | | | |
| 34 | | | |
| 35 | | | |
| 36 | | | |
| 37 | | | |
| 38 | **Total Cash Disbursements:** | $899,672 | $4,130,755 |
| 39 | **Net Increase (Decrease) in Cash** | $126,267 | $155,394 |
| 40 | **Cash Balance, Beginning of Period** | $173,495 | $144,368 |
| 41 | **Cash Balance, End of Period** | $299,762 | $299,762 |

Revised 1/1/98

## STATEMENT OF CASH FLOWS
### (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended _____

|  |  | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| **Cash Flows From Operating Activities** | | | |
| 1 | Cash Received from Sales | | |
| 2 | Rent/Leases Collected | | |
| 3 | Interest Received | | |
| 4 | Cash Paid to Suppliers | | |
| 5 | Cash Paid for Selling Expenses | | |
| 6 | Cash Paid for Administrative Expenses | | |
|  | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | | |
| 8 | Real Property | | |
| 9 | Cash Paid for Interest | | |
| 10 | Cash Paid for Net Payroll and Benefits | | |
|  | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | | |
| 12 | Draws | | |
| 13 | Commissions/Royalties | | |
| 14 | Expense Reimbursements | | |
| 15 | Other | | |
|  | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | | |
| 17 | Employee Withholdings | | |
| 18 | Real Property Taxes | | |
| 19 | Other Taxes | | |
| 20 | Cash Paid for General Expenses | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $0 | $0 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| 30 | U.S. Trustee Quarterly Fees | | |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $0 | $0 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $0 | $0 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | | |
| 46 | **Cash and Cash Equivalents at End of Month** | $0 | $0 |

Revised 1/1/98

4:49 PM

06/07/11

# Beso & Eve
## Reconciliation Summary
### 102 · 5573 - Payroll, Period Ending 05/31/2011

|  | May 31, 11 |
|---|---|
| Beginning Balance | 67,224.22 |
| Cleared Balance | 67,224.22 |
| Register Balance as of 05/31/2011 | 67,224.22 |
| Ending Balance | 67,224.22 |

4:49 PM

06/07/11

## Beso & Eve
## Reconciliation Detail
### 102 · 5573 - Payroll, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 67,224.22 |
| Cleared Balance | | | | | | 67,224.22 |
| Register Balance as of 05/31/2011 | | | | | | 67,224.22 |
| Ending Balance | | | | | | 67,224.22 |

```
CUSTOMER CONNECTION                     Account Number    ████5573
BANK OF AMERICA, N.A.                   01 01 152 01 M0000 E#      0
DALLAS, TEXAS  75283-2406               Last Statement: 04/29/2011
                                        This Statement: 05/31/2011
--- ---


                                        Customer Service
                                        1-800-342-7722

BESO, LLC
DEBTOR IN POSSESSION #11-10202
PAYROLL ACCOUNT                         Page     1 of   2
3720 LAS VEGAS BLVD SOUTH
LAS VEGAS NV  89158                     Bankruptcy Case Number:   1110202
```

---

ANALYZED CHECKING

Account Summary Information

```
Statement Period 04/30/2011 - 05/31/2011    Statement Beginning Balance    37,070.44
Number of Deposits/Credits          2       Amount of Deposits/Credits     34,745.87
Number of Checks                    0       Amount of Checks                     .00
Number of Other Debits              4       Amount of Other Debits          4,592.09
                                            Statement Ending Balance       67,224.22

Number of Enclosures                0
                                            Service Charge                       .00
```

Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/06 | | 4,745.87 | PAYCHEX - RCX    DES:PAYROLL    ID:39844700003562X<br>INDN:BESO LLC             CO ID:1161124166 CCD | 25007258738 |
| 05/13 | | 30,000.00 | 1-1052813881 : INTERNAL BANK TRANSFER | 02460001505 |

Withdrawals and Debits

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/05 | | 1,900.49 | PAYCHEX CGS    DES:GARNISH    ID:COL0029301116<br>INDN:BESO LLC           CO ID:1124166001 CCD | 24005252690 |
| 05/06 | | 241.85 | PAYCHEX EIB    DES:INVOICE    ID:X39954400004166<br>INDN:BANK OF AMERICA    CO ID:1161124166 CCD | 25008492405 |
| 05/19 | | 2,204.41 | PAYCHEX CGS    DES:GARNISH    ID:COL0029522476<br>INDN:BESO LLC           CO ID:1124166001 CCD | 39008767510 |
| 05/20 | | 245.34 | PAYCHEX EIB    DES:INVOICE    ID:X40154300001904<br>INDN:BANK OF AMERICA    CO ID:1161124166 CCD | 39011840104 |

Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/29 | 37,070.44 | 37,070.44 | 05/19 | 67,469.56 | 67,469.56 |
| 05/05 | 35,169.95 | 35,169.95 | 05/20 | 67,224.22 | 67,224.22 |
| 05/06 | 39,673.97 | 39,673.97 | 05/31 | 67,224.22 | 67,224.22 |
| 05/13 | 69,673.97 | 69,673.97 | | | |

4:44 PM
06/07/11

# Beso & Eve
## Reconciliation Summary
### 101 · 5560 - Operating, Period Ending 05/31/2011

|  | May 31, 11 |
|---|---|
| **Beginning Balance** | 148,330.29 |
| **Cleared Transactions** | |
| Checks and Payments - 59 items | -125,630.52 |
| Deposits and Credits - 15 items | 284,500.85 |
| **Total Cleared Transactions** | 158,870.33 |
| **Cleared Balance** | **307,200.62** |
| **Uncleared Transactions** | |
| Checks and Payments - 66 items | -251,269.58 |
| **Total Uncleared Transactions** | -251,269.58 |
| **Register Balance as of 05/31/2011** | **55,931.04** |

0 · *
55,931 · 04 *
VOID       700 · 00 +
56,631 · 04 *
BALANCE

Page 1

4:44 PM

06/07/11

# Beso & Eve
## Reconciliation Detail
### 101 · 5560 - Operating, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 148,330.29 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 59 items** | | | | | | |
| Bill Pmt -Check | 5/11/2011 | 1674 | Don Malloy | X | -12,915.10 | -12,915.10 |
| Bill Pmt -Check | 5/11/2011 | 1704 | William M Braden | X | -3,315.86 | -16,230.96 |
| Bill Pmt -Check | 5/19/2011 | 1773 | Sysco Las Vegas, I... | X | -12,515.30 | -28,746.26 |
| Bill Pmt -Check | 5/19/2011 | 1772 | Supreme Lobster & ... | X | -8,006.84 | -36,753.10 |
| Bill Pmt -Check | 5/19/2011 | 1754 | L.A. Specialty | X | -5,363.19 | -42,116.29 |
| Check | 5/19/2011 | 1710 | Kwame Boaten | X | -5,000.00 | -47,116.29 |
| Bill Pmt -Check | 5/19/2011 | 1774 | Tripple 5 Studio Inc | X | -4,540.00 | -51,656.29 |
| Bill Pmt -Check | 5/19/2011 | 1779 | Wirtz Beverage Nev... | X | -3,745.20 | -55,401.49 |
| Check | 5/19/2011 | 1708 | Rick Harrison LLC | X | -2,650.00 | -58,051.49 |
| Check | 5/19/2011 | 1707 | Rick Harrison LLC | X | -2,650.00 | -60,701.49 |
| Check | 5/19/2011 | 1709 | Laura Croft | X | -2,500.00 | -63,201.49 |
| Bill Pmt -Check | 5/19/2011 | 1751 | Granello Bakery, Inc. | X | -2,456.60 | -65,658.09 |
| Bill Pmt -Check | 5/19/2011 | 1753 | Johnson Brothers | X | -2,233.10 | -67,891.19 |
| Bill Pmt -Check | 5/19/2011 | 1740 | Allied Insurance | X | -1,978.70 | -69,869.89 |
| Bill Pmt -Check | 5/19/2011 | 1761 | Print Las Vegas | X | -1,945.80 | -71,815.69 |
| Bill Pmt -Check | 5/19/2011 | 1771 | State Restaurant E... | X | -1,806.22 | -73,621.91 |
| Bill Pmt -Check | 5/19/2011 | 1748 | Environmental Ink | X | -1,729.62 | -75,351.53 |
| Bill Pmt -Check | 5/19/2011 | 1758 | Nevada Linen Supply | X | -1,579.73 | -76,931.26 |
| Bill Pmt -Check | 5/19/2011 | 1763 | Red Bull Distr. | X | -1,564.00 | -78,495.26 |
| Bill Pmt -Check | 5/19/2011 | 1775 | Vin Sauvage | X | -1,506.00 | -80,001.26 |
| Bill Pmt -Check | 5/19/2011 | 1778 | William M Braden | X | -1,153.64 | -81,154.90 |
| Bill Pmt -Check | 5/19/2011 | 1770 | Southwest Gas Corp | X | -1,107.94 | -82,262.84 |
| Bill Pmt -Check | 5/19/2011 | 1746 | Coca-Cola Bottling ... | X | -928.30 | -83,191.14 |
| Bill Pmt -Check | 5/19/2011 | 1742 | CenturyLink | X | -806.95 | -83,998.09 |
| Bill Pmt -Check | 5/19/2011 | 1765 | RSVP Party Rentals | X | -799.26 | -84,797.35 |
| Bill Pmt -Check | 5/19/2011 | 1744 | CenturyLink | X | -665.01 | -85,462.36 |
| Check | 5/19/2011 | 1712 | Elyse Umemoto | X | -600.00 | -86,062.36 |
| Check | 5/19/2011 | 1719 | Cheryl Guerdo | X | -480.00 | -86,542.36 |
| Check | 5/19/2011 | 1716 | Brooke Dallafior | X | -480.00 | -87,022.36 |
| Check | 5/19/2011 | 1717 | Jennifer Gustafson | X | -480.00 | -87,502.36 |
| Bill Pmt -Check | 5/19/2011 | 1776 | VMS Inc | X | -400.00 | -87,902.36 |
| Bill Pmt -Check | 5/19/2011 | 1762 | Rapid Color | X | -329.71 | -88,232.07 |
| Bill Pmt -Check | 5/19/2011 | 1769 | Silver Service Refre... | X | -305.58 | -88,537.65 |
| Check | 5/19/2011 | 1725 | Michael Mills | X | -300.00 | -88,837.65 |
| Bill Pmt -Check | 5/19/2011 | 1768 | Sherwin Williams | X | -222.36 | -89,060.01 |
| Bill Pmt -Check | 5/19/2011 | 1756 | Nevada Beverage Co. | X | -196.50 | -89,256.51 |
| Bill Pmt -Check | 5/19/2011 | 1777 | Western Commerci... | X | -180.00 | -89,436.51 |
| Check | 5/19/2011 | 1736 | Kenneth Pruitt | X | -140.00 | -89,576.51 |
| Check | 5/19/2011 | 1715 | Sabrina Salonga | X | -120.00 | -89,696.51 |
| Check | 5/19/2011 | 1718 | Jacqueline Garcia | X | -120.00 | -89,816.51 |
| Bill Pmt -Check | 5/19/2011 | 1743 | CenturyLink | X | -111.52 | -89,928.03 |
| Bill Pmt -Check | 5/19/2011 | 1752 | Ice Dessert Boutiqu... | X | -106.05 | -90,034.08 |
| Bill Pmt -Check | 5/19/2011 | 1766 | Schindler | X | -102.02 | -90,136.10 |
| Check | 5/19/2011 | 1730 | Joe Lonnie Spray | X | -80.00 | -90,216.10 |
| Check | 5/19/2011 | 1731 | Rene Gonzales | X | -50.00 | -90,266.10 |
| Bill Pmt -Check | 5/20/2011 | 1782 | AFS/IBEX Financial... | X | -8,445.92 | -98,712.02 |
| Bill Pmt -Check | 5/20/2011 | 1803 | Nevada Linen Supply | X | -1,936.40 | -100,648.42 |
| Bill Pmt -Check | 5/20/2011 | 1789 | Environmental Ink | X | -1,713.39 | -102,361.81 |
| Bill Pmt -Check | 5/20/2011 | 1815 | William M Braden | X | -1,638.71 | -104,000.52 |
| Bill Pmt -Check | 5/20/2011 | 1807 | Print Las Vegas | X | -1,217.44 | -105,217.96 |
| Bill Pmt -Check | 5/20/2011 | 1792 | Goodlife Entertainm... | X | -700.00 | -105,917.96 |
| Bill Pmt -Check | 5/20/2011 | 1806 | Premier Access | X | -461.68 | -106,379.64 |
| Bill Pmt -Check | 5/20/2011 | 1785 | Coca-Cola Bottling ... | X | -431.10 | -106,810.74 |
| Bill Pmt -Check | 5/20/2011 | 1816 | Zee Medical Servic... | X | -184.98 | -106,995.72 |
| Bill Pmt -Check | 5/20/2011 | 1798 | Lombardo Produce | X | -142.05 | -107,137.77 |
| Check | 5/24/2011 | | Southern Wine & S... | X | -17,652.75 | -124,790.52 |
| Check | 5/25/2011 | 1830 | Autumn Belanger | X | -600.00 | -125,390.52 |
| Check | 5/25/2011 | 1824 | Jennifer Gustafson | X | -120.00 | -125,510.52 |
| Check | 5/25/2011 | 1825 | Ashley Mull | X | -120.00 | -125,630.52 |
| | | | **Total Checks and Payments** | | -125,630.52 | -125,630.52 |

4:44 PM

06/07/11

# Beso & Eve
## Reconciliation Detail
### 101 · 5560 - Operating, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 15 items** | | | | | | |
| Deposit | 5/31/2011 | | | X | 242.14 | 242.14 |
| Deposit | 5/31/2011 | | | X | 298.77 | 540.91 |
| Deposit | 5/31/2011 | | | X | 588.00 | 1,128.91 |
| Deposit | 5/31/2011 | | | X | 1,135.00 | 2,263.91 |
| Deposit | 5/31/2011 | | | X | 1,309.00 | 3,572.91 |
| Deposit | 5/31/2011 | | | X | 1,937.00 | 5,509.91 |
| Deposit | 5/31/2011 | | | X | 3,982.00 | 9,491.91 |
| Deposit | 5/31/2011 | | | X | 4,319.00 | 13,810.91 |
| Deposit | 5/31/2011 | | | X | 4,794.00 | 18,604.91 |
| Deposit | 5/31/2011 | | | X | 5,000.00 | 23,604.91 |
| Deposit | 5/31/2011 | | | X | 6,767.00 | 30,371.91 |
| Deposit | 5/31/2011 | | | X | 7,070.94 | 37,442.85 |
| Deposit | 5/31/2011 | | | X | 10,019.00 | 47,461.85 |
| Deposit | 5/31/2011 | | | X | 42,039.00 | 89,500.85 |
| Check | 5/31/2011 | | | X | 195,000.00 | 284,500.85 |
| Total Deposits and Credits | | | | | 284,500.85 | 284,500.85 |
| Total Cleared Transactions | | | | | 158,870.33 | 158,870.33 |
| Cleared Balance | | | | | 158,870.33 | 307,200.62 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 66 items** | | | | | | |
| Check | 2/9/2011 | 1072 | Stamatinos Horiates | | -22.00 | -22.00 |
| Bill Pmt -Check | 2/23/2011 | 1156 | Gimme Some Sugar | | -20.27 | -42.27 |
| Check | 3/23/2011 | 1361 | Michael Brennon | | -195.00 | -237.27 |
| Check | 4/6/2011 | 1429 | 4 Wall Entertainment | | -7,204.16 | -7,441.43 |
| Check | 4/20/2011 | 1560 | Cheryl Guerdo | | -480.00 | -7,921.43 |
| Check | 5/3/2011 | 1632 | Valley Construction ... | | -5,000.00 | -12,921.43 |
| Bill Pmt -Check | 5/11/2011 | 1684 | L Entertainment | | -6,000.00 | -18,921.43 |
| Bill Pmt -Check | 5/11/2011 | 1682 | Jetset Music Group | | -1,100.00 | -20,021.43 |
| Bill Pmt -Check | 5/11/2011 | 1678 | Goodlife Entertainm... | *VOID* | -700.00 | -20,721.43 |
| Check | 5/19/2011 | 1757 | Nevada Dept Of Ta... | | -60,795.67 | -81,517.10 |
| Bill Pmt -Check | 5/19/2011 | 1745 | Clark County Asses... | | -8,235.36 | -89,752.46 |
| Bill Pmt -Check | 5/19/2011 | 1741 | Anthem Blue Cross ... | | -6,991.99 | -96,744.45 |
| Bill Pmt -Check | 5/19/2011 | 1760 | O & R Protective S... | | -4,941.00 | -101,685.45 |
| Bill Pmt -Check | 5/19/2011 | 1750 | Glo Global | | -3,000.00 | -104,685.45 |
| Bill Pmt -Check | 5/19/2011 | 1739 | Act 1 Anobile Creati... | | -1,800.00 | -106,485.45 |
| Bill Pmt -Check | 5/19/2011 | 1767 | Scott Schroer | | -1,200.00 | -107,685.45 |
| Bill Pmt -Check | 5/19/2011 | 1747 | Creative Candle Lig... | | -431.32 | -108,116.77 |
| Bill Pmt -Check | 5/19/2011 | 1749 | Five Star Butter Co... | | -317.20 | -108,433.97 |
| Check | 5/19/2011 | 1726 | Curtis Sawyer | | -300.00 | -108,733.97 |
| Check | 5/19/2011 | 1714 | Alice DiPaola | | -240.00 | -108,973.97 |
| Check | 5/19/2011 | 1713 | Courtney Culp Kriet... | | -240.00 | -109,213.97 |
| Check | 5/19/2011 | 1738 | Vard Silver | | -150.00 | -109,363.97 |
| Check | 5/19/2011 | 1723 | Anathema Inc LLC | | -110.00 | -109,473.97 |
| Check | 5/19/2011 | 1737 | Tonya Bosman | | -80.00 | -109,553.97 |
| Check | 5/19/2011 | 1732 | E J Barnes | | -40.00 | -109,593.97 |
| Bill Pmt -Check | 5/19/2011 | 1755 | Lombardo Produce | | -28.86 | -109,622.83 |
| Bill Pmt -Check | 5/20/2011 | 1817 | Crystals At CityCen... | | -42,255.50 | -151,878.33 |
| Bill Pmt -Check | 5/20/2011 | 1804 | Newport Meat Co. | | -16,186.31 | -168,064.64 |
| Bill Pmt -Check | 5/20/2011 | 1812 | Sysco Las Vegas, I... | | -11,332.05 | -179,396.69 |
| Bill Pmt -Check | 5/20/2011 | 1800 | MGM RESORTS | | -11,000.00 | -190,396.69 |
| Bill Pmt -Check | 5/20/2011 | 1811 | Swarts & Swarts | | -9,297.10 | -199,693.79 |
| Bill Pmt -Check | 5/20/2011 | 1799 | Marlon Turner | | -7,704.90 | -207,398.69 |
| Bill Pmt -Check | 5/20/2011 | 1797 | L.A. Specialty | | -6,367.33 | -213,766.02 |
| Bill Pmt -Check | 5/20/2011 | 1780 | 4 Wall Entertainment | | -6,337.40 | -220,103.42 |
| Bill Pmt -Check | 5/20/2011 | 1810 | Supreme Lobster & ... | | -5,698.37 | -225,801.79 |
| Bill Pmt -Check | 5/20/2011 | 1805 | O & R Protective S... | | -4,284.00 | -230,085.79 |
| Bill Pmt -Check | 5/20/2011 | 1781 | Act 1 Anobile Creati... | | -2,700.00 | -232,785.79 |
| Bill Pmt -Check | 5/20/2011 | 1831 | Sysco Las Vegas, I... | | -2,201.52 | -234,987.31 |
| Bill Pmt -Check | 5/20/2011 | 1788 | Employers Insuranc... | | -2,185.80 | -237,173.11 |
| Bill Pmt -Check | 5/20/2011 | 1784 | Bon Breads Baking ... | | -1,713.71 | -238,886.82 |
| Bill Pmt -Check | 5/20/2011 | 1796 | JVC Food Safety S... | | -1,500.00 | -240,386.82 |
| Bill Pmt -Check | 5/20/2011 | 1813 | Vin Sauvage | | -1,184.00 | -241,570.82 |
| Bill Pmt -Check | 5/20/2011 | 1795 | Imperial Wine Whol... | | -741.00 | -242,311.82 |
| Bill Pmt -Check | 5/20/2011 | 1809 | Red Bull Distr. | | -544.00 | -242,855.82 |

Page 2

4:44 PM

06/07/11

# Beso & Eve
## Reconciliation Detail
### 101 · 5560 - Operating, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 5/20/2011 | 1801 | Michael Carter | | -400.00 | -243,255.82 |
| Bill Pmt -Check | 5/20/2011 | 1786 | DJ Ricco | | -400.00 | -243,655.82 |
| Bill Pmt -Check | 5/20/2011 | 1790 | Five Star Butter Co... | | -317.20 | -243,973.02 |
| Bill Pmt -Check | 5/20/2011 | 1793 | Granello Bakery, Inc. | | -287.70 | -244,260.72 |
| Bill Pmt -Check | 5/20/2011 | 1787 | Ecolab | | -218.12 | -244,478.84 |
| Bill Pmt -Check | 5/20/2011 | 1802 | Nevada Beverage Co. | | -196.50 | -244,675.34 |
| Bill Pmt -Check | 5/20/2011 | 1791 | Gimme Some Sugar | | -175.00 | -244,850.34 |
| Bill Pmt -Check | 5/20/2011 | 1783 | Blue Blanc Rouge L... | | -157.00 | -245,007.34 |
| Bill Pmt -Check | 5/20/2011 | 54827 | Western Commerci... | | -135.00 | -245,142.34 |
| Bill Pmt -Check | 5/20/2011 | 1794 | Ice Dessert Boutiqu... | | -104.00 | -245,246.34 |
| Bill Pmt -Check | 5/20/2011 | 1808 | Rapid Color | | -43.24 | -245,289.58 |
| Check | 5/25/2011 | 1832 | Franzen Wong | | -2,500.00 | -247,789.58 |
| Check | 5/25/2011 | 1823 | Brooke Dallafior | | -600.00 | -248,389.58 |
| Check | 5/25/2011 | 1819 | Elyse Umemoto | | -600.00 | -248,989.58 |
| Check | 5/25/2011 | 1826 | Cheryl Guerdo | | -600.00 | -249,589.58 |
| Check | 5/25/2011 | 1827 | Sarah Ospina | | -360.00 | -249,949.58 |
| Check | 5/25/2011 | 1818 | Noel Maziar | | -240.00 | -250,189.58 |
| Check | 5/25/2011 | 1820 | Courtney Culp Kriet... | | -240.00 | -250,429.58 |
| Check | 5/25/2011 | 1829 | Stephanie Sager | | -240.00 | -250,669.58 |
| Check | 5/25/2011 | 1822 | Sabrina Salonga | | -240.00 | -250,909.58 |
| Check | 5/25/2011 | 1821 | Alice DiPaola | | -240.00 | -251,149.58 |
| Check | 5/25/2011 | 1828 | Kathryn Hampton | | -120.00 | -251,269.58 |
| | | | **Total Checks and Payments** | | -251,269.58 | -251,269.58 |
| | | | **Total Uncleared Transactions** | | -251,269.58 | -251,269.58 |
| | | | Register Balance as of 05/31/2011 | | -92,399.25 | 55,931.04 |
| | | | **New Transactions** | | | |
| | | | **Checks and Payments - 44 items** | | | |
| Bill Pmt -Check | 6/1/2011 | 1848 | Newport Meat Co. | | -20,030.13 | -20,030.13 |
| Bill Pmt -Check | 6/1/2011 | 1858 | Sysco Las Vegas, I... | | -12,275.94 | -32,306.07 |
| Bill Pmt -Check | 6/1/2011 | 1845 | L.A. Specialty | | -10,854.29 | -43,160.36 |
| Bill Pmt -Check | 6/1/2011 | 1849 | Pacific View | | -9,950.00 | -53,110.36 |
| Bill Pmt -Check | 6/1/2011 | 1856 | Supreme Lobster & ... | | -6,507.86 | -59,618.22 |
| Bill Pmt -Check | 6/1/2011 | 1855 | State Restaurant E... | | -4,350.97 | -63,969.19 |
| Bill Pmt -Check | 6/1/2011 | 1860 | Wicked PR and Adv... | | -4,138.50 | -68,107.69 |
| Bill Pmt -Check | 6/1/2011 | 1862 | Wirtz Beverage Nev... | | -3,009.23 | -71,116.92 |
| Bill Pmt -Check | 6/1/2011 | 1857 | Swarts & Swarts | | -3,000.00 | -74,116.92 |
| Bill Pmt -Check | 6/1/2011 | 1863 | Tripple 5 Studio Inc | | -2,820.00 | -76,936.92 |
| Bill Pmt -Check | 6/1/2011 | 1847 | Nevada Linen Supply | | -2,644.50 | -79,581.42 |
| Bill Pmt -Check | 6/1/2011 | 1859 | Western Commerci... | | -2,282.73 | -81,864.15 |
| Bill Pmt -Check | 6/1/2011 | 1844 | Johnson Brothers | | -1,981.55 | -83,845.70 |
| Bill Pmt -Check | 6/1/2011 | 1861 | William M Braden | | -1,799.08 | -85,644.78 |
| Bill Pmt -Check | 6/1/2011 | 1834 | Bon Breads Baking ... | | -1,672.20 | -87,316.98 |
| Bill Pmt -Check | 6/1/2011 | 1851 | Red Bull Distr. | | -1,088.00 | -88,404.98 |
| Bill Pmt -Check | 6/1/2011 | 1839 | Environmental Ink | | -713.47 | -89,118.45 |
| Check | 6/1/2011 | 1865 | Brooke Dallafior | | -600.00 | -89,718.45 |
| Bill Pmt -Check | 6/1/2011 | 1836 | Coca-Cola Bottling ... | | -506.50 | -90,224.95 |
| Check | 6/1/2011 | 1864 | Jennifer Gustafson | | -480.00 | -90,704.95 |
| Check | 6/1/2011 | 1870 | Jennifer Gustafson | | -480.00 | -91,184.95 |
| Check | 6/1/2011 | 1866 | Cheryl Guerdo | | -480.00 | -91,664.95 |
| Bill Pmt -Check | 6/1/2011 | 1835 | Burney's Commerci... | | -436.55 | -92,101.50 |
| Bill Pmt -Check | 6/1/2011 | 1850 | Presto One Inc | | -400.00 | -92,501.50 |
| Bill Pmt -Check | 6/1/2011 | 1837 | Creative Candle Lig... | | -369.70 | -92,871.20 |
| Check | 6/1/2011 | 1874 | Sarah Ospina | | -360.00 | -93,231.20 |
| Check | 6/1/2011 | 1867 | Kathryn Hampton | | -360.00 | -93,591.20 |
| Check | 6/1/2011 | 1873 | Autumn Belanger | | -360.00 | -93,951.20 |
| Bill Pmt -Check | 6/1/2011 | 1854 | Sherwin Williams | | -343.64 | -94,294.84 |
| Bill Pmt -Check | 6/1/2011 | 1843 | Ikon Financial Servi... | | -324.30 | -94,619.14 |
| Bill Pmt -Check | 6/1/2011 | 1840 | Five Star Butter Co... | | -317.20 | -94,936.34 |
| Bill Pmt -Check | 6/1/2011 | 1833 | Antonio Planas | | -300.00 | -95,236.34 |
| Bill Pmt -Check | 6/1/2011 | 1853 | Schindler | | -285.00 | -95,521.34 |
| Check | 6/1/2011 | 1869 | Courtney Culp Kriet... | | -240.00 | -95,761.34 |
| Check | 6/1/2011 | 1876 | Stephanie Sager | | -240.00 | -96,001.34 |
| Check | 6/1/2011 | 1871 | Alice DiPaola | | -240.00 | -96,241.34 |
| Check | 6/1/2011 | 1868 | Noel Maziar | | -240.00 | -96,481.34 |
| Bill Pmt -Check | 6/1/2011 | 1846 | Nevada Beverage Co. | | -235.80 | -96,717.14 |

Page 3

4:44 PM

06/07/11

# Beso & Eve
## Reconciliation Detail
### 101 · 5560 - Operating, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 6/1/2011 | 1852 | RSVP Party Rentals | | -179.00 | -96,896.14 |
| Check | 6/1/2011 | 1872 | Sabrina Salonga | | -120.00 | -97,016.14 |
| Check | 6/1/2011 | 1875 | Jacqueline Garcia | | -120.00 | -97,136.14 |
| Bill Pmt -Check | 6/1/2011 | 1838 | Ecolab | | -108.05 | -97,244.19 |
| Bill Pmt -Check | 6/1/2011 | 1841 | Granello Bakery, Inc. | | -92.60 | -97,336.79 |
| Bill Pmt -Check | 6/1/2011 | 1842 | Ice Dessert Boutiqu... | | -86.65 | -97,423.44 |
| Total Checks and Payments | | | | | -97,423.44 | -97,423.44 |
| Total New Transactions | | | | | -97,423.44 | -97,423.44 |
| **Ending Balance** | | | | | **-189,822.69** | **-41,492.40** |

```
CUSTOMER CONNECTION                      Account Number   ████████5560
BANK OF AMERICA, N.A.                    01 01 152 01 M0000 E#    188
DALLAS, TEXAS  75283-2406                Last Statement: 04/29/2011
                                         This Statement: 05/31/2011


                                         Customer Service
                                         1-800-342-7722
BESO, LLC
DEBTOR IN POSSESSION #11-10202
OPERATING ACCOUNT                        Page    1 of   6
3720 LAS VEGAS BLVD SOUTH
LAS VEGAS NV  89158                      Bankruptcy Case Number:   1110202
```

ANALYZED CHECKING

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period 04/30/2011 - 05/31/2011 | Statement Beginning Balance | 213,519.93 |
| Number of Deposits/Credits | 58 | Amount of Deposits/Credits | 686,458.40 |
| Number of Checks | 188 | Amount of Checks | 476,099.67 |
| Number of Other Debits | 3 | Amount of Other Debits | 116,678.04 |
| | | Statement Ending Balance | 307,200.62 |
| Number of Enclosures | 188 | | |
| | | Service Charge | .00 |

### Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/03 | | 30.00 | NV BANKING CENTER DEPOSIT | 765402150376564 |
| 05/03 | | 298.77 | NV BANKING CENTER DEPOSIT | 765402150324507 |
| 05/03 | | 876.00 | NV BANKING CENTER DEPOSIT | 765402150376568 |
| 05/03 | | 1,244.92 | NV BANKING CENTER DEPOSIT | 765402150324505 |
| 05/03 | | 1,939.00 | NV BANKING CENTER DEPOSIT | 765402150376572 |
| 05/03 | | 2,074.00 | NV BANKING CENTER DEPOSIT | 765402550260171 |
| 05/03 | | 3,523.00 | NV BANKING CENTER DEPOSIT | 765402150376570 |
| 05/03 | | 4,596.00 | NV BANKING CENTER DEPOSIT | 765402150376566 |
| 05/03 | | 8,433.00 | NV BANKING CENTER DEPOSIT | 765402150376560 |
| 05/04 | | 27,000.00 | WIRE TYPE:BOOK IN DATE:110504 TIME:1603 ET TRN:2011050400255364 SNDR REF:01110504004600NY ORIG:BESO, LLC ID:003755575586 | 00370255364 |
| 05/09 | | 83.00 | NV BANKING CENTER DEPOSIT | 766702250424085 |
| 05/09 | | 595.50 | NV BANKING CENTER DEPOSIT | 766702250423908 |
| 05/09 | | 679.00 | NV BANKING CENTER DEPOSIT | 766702250424081 |
| 05/09 | | 1,659.00 | NV BANKING CENTER DEPOSIT | 766702250424079 |
| 05/09 | | 1,761.00 | NV BANKING CENTER DEPOSIT | 766702250424087 |
| 05/09 | | 2,815.00 | NV BANKING CENTER DEPOSIT | 766702250424083 |
| 05/09 | | 2,916.00 | NV BANKING CENTER DEPOSIT | 766702250424089 |
| 05/09 | | 4,525.00 | NV BANKING CENTER DEPOSIT | 766702250424091 |
| 05/09 | | 11,455.00 | NV BANKING CENTER DEPOSIT | 766702250424093 |
| 05/09 | | 29,080.00 | NV BANKING CENTER DEPOSIT | 766702250424095 |
| 05/13 | | 136,000.00 | 1-1052808416 : INTERNAL BANK TRANSFER | 02460001504 |
| 05/16 | | 626.00 | NV ITEM PROCESSING DEPOSIT | 909802250752714 |
| 05/16 | | 910.00 | NV ITEM PROCESSING DEPOSIT | 909802250752729 |
| 05/16 | | 993.00 | NV ITEM PROCESSING DEPOSIT | 909802250752719 |
| 05/16 | | 1,286.00 | NV ITEM PROCESSING DEPOSIT | 909802250752717 |
| 05/16 | | 1,723.00 | NV ITEM PROCESSING DEPOSIT | 909802250752731 |
| 05/16 | | 2,652.00 | NV ITEM PROCESSING DEPOSIT | 909802250752726 |
| 05/16 | | 3,490.00 | NV ITEM PROCESSING DEPOSIT | 909802250752721 |
| 05/16 | | 7,115.00 | NV ITEM PROCESSING DEPOSIT | 909802250752723 |
| 05/19 | | 93,000.00 | WIRE TYPE:BOOK IN DATE:110519 TIME:1608 ET TRN:2011051900255509 SNDR REF:01110519006742NY ORIG:BESO, LLC ID:003755575586 | 00370255509 |
| 05/23 | | 356.74 | NV BANKING CENTER DEPOSIT | 765402250065209 |
| 05/23 | | 414.46 | NV BANKING CENTER DEPOSIT | 765402250065211 |
| 05/23 | | 807.00 | NV BANKING CENTER DEPOSIT | 765402250065106 |
| 05/23 | | 850.00 | NV BANKING CENTER DEPOSIT | 765402250065102 |
| 05/23 | | 1,154.00 | NV BANKING CENTER DEPOSIT | 765402250065112 |

```
         CUSTOMER CONNECTION                    Account Number  ████5560
         BANK OF AMERICA, N.A.                  01 01 152 01 M0000 E$     188
         DALLAS, TEXAS  75283-2406              Last Statement: 04/29/2011
                                                This Statement: 05/31/2011


--- ---
                                                Customer Service
                                                1-800-342-7722

         BESO, LLC
                                                Page     3 of     6

  ---
                                      Bankruptcy Case Number:   1110202
```

ANALYZED CHECKING

Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1561 | 66,742.43 | 05/10 | 9592346030 | 1660 | 4,446.00 | 05/11 | 6092361515 |
| 1567* | 924.26 | 05/03 | 9392647118 | 1661 | 2,162.82 | 05/11 | 9892840948 |
| 1570* | 317.20 | 05/05 | 9992136293 | 1662 | 285.00 | 05/11 | 9992402993 |
| 1587* | 259.75 | 05/02 | 6592123173 | 1663 | 1,000.00 | 05/11 | 6292131363 |
| 1606* | 339.40 | 05/04 | 7792159814 | 1665* | 995.67 | 05/10 | 7092802567 |
| 1607 | 1,035.00 | 05/11 | 6092428039 | 1667* | 5,170.76 | 05/06 | 5130675173 |
| 1608 | 109.25 | 05/02 | 9092241389 | 1668 | 2,846.00 | 05/09 | 8692305282 |
| 1609 | 317.20 | 05/05 | 9992136294 | 1670* | 8,445.92 | 05/16 | 9492712539 |
| 1610 | 645.27 | 05/03 | 9392645581 | 1671 | 2,550.28 | 05/17 | 7092037935 |
| 1611 | 2,186.05 | 05/04 | 5992408197 | 1672 | 285.50 | 05/17 | 7992408181 |
| 1612 | 69.30 | 05/06 | 6592898990 | 1673 | 84.57 | 05/17 | 9692195886 |
| 1613 | 564.00 | 05/03 | 9392312277 | 1674 | 12,915.10 | 05/26 | 8992826439 |
| 1614 | 250.00 | 05/03 | 9892931683 | 1675 | 189.69 | 05/16 | 9492571964 |
| 1615 | 1,500.00 | 05/02 | 9292851902 | 1676 | 317.20 | 05/20 | 9192089962 |
| 1616 | 393.00 | 05/04 | 9692344861 | 1677 | 2,500.00 | 05/17 | 5892640669 |
| 1619* | 4,608.00 | 05/05 | 6192754473 | 1679* | 1,347.50 | 05/17 | 7092800590 |
| 1620 | 388.15 | 05/04 | 9792504574 | 1680 | 252.00 | 05/17 | 1782496507 |
| 1621 | 6,124.00 | 05/03 | 9292851905 | 1681 | 123.40 | 05/17 | 7092037259 |
| 1622 | 231.63 | 05/02 | 6692930534 | 1683* | 987.55 | 05/16 | 9492593453 |
| 1624* | 9,750.00 | 05/09 | 6792658456 | 1685* | 6,232.74 | 05/17 | 9792396862 |
| 1625 | 90.00 | 05/03 | 9292851922 | 1686 | 1,200.00 | 05/20 | 9292542682 |
| 1627* | 2,865.77 | 05/02 | 8492006760 | 1687 | 1,667.00 | 05/17 | 5892360083 |
| 1628 | 71.11 | 05/04 | 9692609270 | 1688 | 196.50 | 05/19 | 8892862284 |
| 1629 | 7,000.00 | 05/05 | 8792088804 | 1689 | 2,099.15 | 05/16 | 8082517003 |
| 1633* | 240.00 | 05/10 | 9692225982 | 1690 | 20,791.50 | 05/13 | 9092210348 |
| 1634 | 600.00 | 05/11 | 9892202034 | 1691 | 5,721.00 | 05/18 | 6092165414 |
| 1635 | 360.00 | 05/10 | 7092807769 | 1693* | 141.50 | 05/24 | 9792897677 |
| 1636 | 240.00 | 05/16 | 6892384781 | 1694 | 358.89 | 05/16 | 6892384714 |
| 1638* | 480.00 | 05/11 | 9892553591 | 1695 | 1,190.87 | 05/17 | 0592361466 |
| 1639 | 120.00 | 05/11 | 9892733828 | 1696 | 1,460.99 | 05/16 | 9492593458 |
| 1640 | 360.00 | 05/10 | 3592772686 | 1697 | 3,451.37 | 05/17 | 7882994933 |
| 1641 | 240.00 | 05/16 | 9592286359 | 1698 | 3,000.00 | 05/17 | 7092800591 |
| 1642 | 480.00 | 05/10 | 9592772678 | 1700* | 4,100.00 | 05/18 | 9992782884 |
| 1643 | 120.00 | 05/26 | 8992215059 | 1701 | 500.00 | 05/23 | 6692348357 |
| 1644 | 120.00 | 05/11 | 9892733850 | 1702 | 4,134.40 | 05/18 | 9992934444 |
| 1645 | 360.00 | 05/09 | 1582178478 | 1703 | 2,832.00 | 05/16 | 6892383476 |
| 1646 | 991.27 | 05/11 | 9892202035 | 1704 | 3,315.86 | 05/27 | 5130610260 |
| 1647 | 1,800.00 | 05/12 | 6292505531 | 1705 | 2,599.55 | 05/16 | 8692583296 |
| 1648 | 1,000.00 | 05/13 | 8992669645 | 1706 | 350.00 | 05/18 | 5992807112 |
| 1649 | 369.70 | 05/11 | 9092210137 | 1707 | 2,650.00 | 05/31 | 6692803297 |
| 1650 | 250.00 | 05/10 | 9592772710 | 1708 | 2,650.00 | 05/31 | 6692803296 |
| 1651 | 400.00 | 05/11 | 1582315649 | 1709 | 2,500.00 | 05/31 | 9692015714 |
| 1652 | 2,500.00 | 05/16 | 6692422181 | 1710 | 5,000.00 | 05/31 | 9492632677 |
| 1653 | 1,373.30 | 05/10 | 7092807661 | 1711 | 240.00 | 05/24 | 9792897705 |
| 1654 | 324.30 | 05/09 | 6792504919 | 1712 | 600.00 | 05/26 | 9092158104 |
| 1655 | 840.00 | 05/09 | 9392143341 | 1715* | 120.00 | 05/25 | 8792134307 |
| 1657* | 393.00 | 05/11 | 9892733819 | 1716 | 480.00 | 05/25 | 8792180495 |
| 1659* | 6,758.49 | 05/09 | 9292160154 | 1717 | 480.00 | 05/25 | 8792180514 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

```
        CUSTOMER CONNECTION              Account Number  ######5560
        BANK OF AMERICA, N.A.            01 01 152 01 M0000 E#    188
        DALLAS, TEXAS  75283-2406        Last Statement: 04/29/2011
                                         This Statement: 05/31/2011


                                         Customer Service
                                         1-800-342-7722

        BESO, LLC
                                         Page     2 of    6

                                         Bankruptcy Case Number:    1110202
```

ANALYZED CHECKING

Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/23 | | 2,114.00 | NV BANKING CENTER DEPOSIT | 765402250065100 |
| 05/23 | | 2,523.00 | NV BANKING CENTER DEPOSIT | 765402250065098 |
| 05/23 | | 3,013.00 | NV BANKING CENTER DEPOSIT | 765402250065110 |
| 05/23 | | 3,359.19 | NV BANKING CENTER DEPOSIT | 765402250065207 |
| 05/23 | | 3,526.00 | NV BANKING CENTER DEPOSIT | 765402250065114 |
| 05/23 | | 4,164.00 | NV BANKING CENTER DEPOSIT | 765402250065104 |
| 05/23 | | 5,056.00 | NV BANKING CENTER DEPOSIT | 765402250065116 |
| 05/23 | | 21,241.97 | NV BANKING CENTER DEPOSIT | 765402250065213 |
| 05/31 | | 242.14 | NV BANKING CENTER DEPOSIT | 765402250341391 |
| 05/31 | | 298.77 | NV BANKING CENTER DEPOSIT | 765402250341385 |
| 05/31 | | 588.00 | NV BANKING CENTER DEPOSIT | 765402250364010 |
| 05/31 | | 1,135.00 | NV BANKING CENTER DEPOSIT | 765402250364018 |
| 05/31 | | 1,309.00 | NV BANKING CENTER DEPOSIT | 765402250364022 |
| 05/31 | | 1,937.00 | NV BANKING CENTER DEPOSIT | 765402250364016 |
| 05/31 | | 3,982.00 | NV BANKING CENTER DEPOSIT | 765402250364012 |
| 05/31 | | 4,319.00 | NV BANKING CENTER DEPOSIT | 765402250364014 |
| 05/31 | | 4,794.00 | NV BANKING CENTER DEPOSIT | 765402250364020 |
| 05/31 | | 5,000.00 | NV BANKING CENTER DEPOSIT | 765402250341387 |
| 05/31 | | 6,767.00 | NV BANKING CENTER DEPOSIT | 765402250364006 |
| 05/31 | | 7,070.94 | NV BANKING CENTER DEPOSIT | 765402250341389 |
| 05/31 | | 10,019.00 | NV BANKING CENTER DEPOSIT | 765402250364008 |
| 05/31 | | 42,039.00 | NV BANKING CENTER DEPOSIT | 765402250364024 |
| 05/31 | | 195,000.00 | 1-1066315639 : Internal Transfers | 02460001454 |

Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| | 1,565.75 | 05/02 | 8082665161 | | 1,478.00 | 05/24 | 7092119486 |
| | 1,242.97 | 05/03 | 5130669251 | | 5,405.91 | 05/24 | 9892145258 |
| | 1,513.39 | 05/03 | 7882400349 | | 17,652.75 | 05/25 | 8792429868 |
| | 2,442.11 | 05/03 | 6992504451 | | 329.71 | 05/26 | 6192148410 |
| | 10,571.68 | 05/04 | 9892144057 | | 142.05 | 05/31 | 6692803289 |
| | 1,800.00 | 05/05 | 6192826031 | | 300.00 | 05/31 | 6592363036 |
| | 1,800.00 | 05/05 | 6192826032 | 1422 | 65.00 | 05/09 | 9392002077 |
| | 9,440.99 | 05/05 | 3792460719 | 1426* | 35.00 | 05/16 | 1582752402 |
| | 5,332.50 | 05/06 | 9092275817 | 1466* | 145.00 | 05/03 | 1582558884 |
| | 1,840.57 | 05/09 | 8082113500 | 1487* | 360.46 | 05/03 | 9292851913 |
| | 4,258.12 | 05/10 | 5892086441 | 1494* | 2,500.00 | 05/06 | 6392794899 |
| | 5,642.09 | 05/10 | 7882713374 | 1529* | 75.00 | 05/02 | 8892527519 |
| | 15,927.17 | 05/11 | 9992253393 | 1545* | 120.00 | 05/05 | 9892931676 |
| | 5,811.06 | 05/13 | 0492278508 | 1548* | 120.00 | 05/11 | 6192438361 |
| | 200.00 | 05/18 | 6092248681 | 1551* | 600.00 | 05/09 | 9292566369 |
| | 12,769.81 | 05/18 | 8792161946 | 1554* | 240.00 | 05/16 | 6892384779 |
| | 8,790.33 | 05/19 | 0492385356 | 1555 | 240.00 | 05/04 | 9692344842 |
| | 80.00 | 05/23 | 9692371011 | 1558* | 360.00 | 05/02 | 8892583439 |
| | 1,800.00 | 05/23 | 6692356434 | 1560* | 480.00 | 05/04 | 9692344865 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

```
Account Number   ▓▓▓▓▓5560
01 01 152 01 M0000 E#    188
Last Statement: 04/29/2011
This Statement: 05/31/2011
```

--- ---

BESO, LLC

```
Customer Service
1-800-342-7722

Page    4 of    6

Bankruptcy Case Number:   1110202
```

---

ANALYZED CHECKING

Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1718 | 120.00 | 05/31 | 9792138662 | 1763* | 1,564.00 | 05/26 | 8992890172 |
| 1719 | 480.00 | 05/25 | 8792180504 | 1764 | 3,680.00 | 05/24 | 9792672023 |
| 1720 | 360.00 | 05/24 | 9792672020 | 1765 | 799.26 | 05/26 | 6192699638 |
| 1721 | 120.00 | 05/24 | 9792672054 | 1766 | 102.02 | 05/27 | 9192742665 |
| 1722 | 360.00 | 05/24 | 1582562676 | 1768* | 222.36 | 05/31 | 9492585544 |
| 1724* | 1,072.00 | 05/24 | 9792897717 | 1769 | 305.58 | 05/25 | 5992916614 |
| 1727* | 450.00 | 05/23 | 1582367341 | 1770 | 1,107.94 | 05/25 | 8792634417 |
| 1729* | 80.00 | 05/26 | 8992215074 | 1771 | 1,806.22 | 05/27 | 9192035708 |
| 1731* | 50.00 | 05/25 | 8792180505 | 1772 | 8,006.84 | 05/26 | 7882394001 |
| 1733* | 300.00 | 05/24 | 1582500317 | 1773 | 12,515.30 | 05/25 | 0492002048 |
| 1734 | 690.00 | 05/23 | 1582399357 | 1774 | 4,540.00 | 05/26 | 8992091466 |
| 1735 | 62.00 | 05/24 | 9792897805 | 1775 | 1,506.00 | 05/31 | 6592354245 |
| 1736 | 140.00 | 05/31 | 9692021153 | 1776 | 400.00 | 05/27 | 9292782643 |
| 1740* | 1,978.70 | 05/25 | 8792838918 | 1777 | 180.00 | 05/26 | 8992215090 |
| 1742* | 806.95 | 05/26 | 0892532479 | 1778 | 1,153.64 | 05/27 | 5130610259 |
| 1743 | 111.52 | 05/26 | 0892532481 | 1779 | 3,745.20 | 05/25 | 8092277251 |
| 1744 | 665.01 | 05/26 | 0892532480 | 1782* | 8,445.92 | 05/31 | 9592543953 |
| 1746* | 928.30 | 05/26 | 8192461008 | 1785* | 431.10 | 05/31 | 8692892570 |
| 1748* | 1,729.62 | 05/25 | 5992917267 | 1789* | 1,713.39 | 05/31 | 6692802318 |
| 1751* | 2,456.60 | 05/26 | 6192699706 | 1792* | 700.00 | 05/31 | 9692015642 |
| 1752 | 106.05 | 05/25 | 6092670936 | 1803* | 1,936.40 | 05/31 | 8082277853 |
| 1753 | 2,233.10 | 05/25 | 8792829910 | 1806* | 461.68 | 05/31 | 9692164244 |
| 1754 | 5,363.19 | 05/26 | 6192148399 | 1807 | 1,217.44 | 05/31 | 9792148745 |
| 1756* | 196.50 | 05/27 | 9192223014 | 1815* | 1,638.71 | 05/27 | 5130610261 |
| 1758* | 1,579.73 | 05/25 | 8082034444 | 1816 | 184.98 | 05/31 | 6692804538 |
| 1759 | 14,684.09 | 05/23 | 9392423155 | 1830* | 600.00 | 05/31 | 1582095350 |
| 1761* | 1,945.80 | 05/27 | 9292781816 | 3247* | 120.00 | 05/31 | 9792138663 |

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/16 | | 1,888.25 | Account Analysis Fee<br>ANALYSIS CHARGE APRIL BILLING FOR<br>PARENT 03070-99999 | 08790041823 |
| 05/18 | | 100.00 | Return Item Chargeback<br>RETURN ITEM CHARGEBACK | 01975338819 |
| 05/19 | | 114,689.79 | WIRE TYPE:WIRE OUT DATE:110519 TIME:1630 ET<br>TRN:2011051900264416 SERVICE REF:347466<br>BNF:PAYCHEX OF NEW YORK CL. ID:512068399 BNF BK:JP<br>MORGAN CHASE BANK, N. ID:0002 PMT DET:01110519
0071<br>43NNDDL FOR 21,676.34, RCL FOR 52,122.28 AND TAXPA | 00370264416 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

```
          CUSTOMER CONNECTION                    Account Number     5560
          BANK OF AMERICA, N.A.                  01 01 152 01 M0000 E#    188
          DALLAS, TEXAS  75283-2406              Last Statement: 04/29/2011
                                                 This Statement: 05/31/2011


---   ---

                                                 Customer Service
                                                 1-800-342-7722

          BESO, LLC
                                                 Page     5 of    6

---                                              Bankruptcy Case Number:   1110202
```

ANALYZED CHECKING

Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 04/29 | 213,519.93 | 213,519.93 | 05/16 | 213,428.69 | 211,728.69 |
| 05/02 | 208,052.78 | 208,052.78 | 05/17 | 190,743.46 | 189,043.46 |
| 05/03 | 215,516.01 | 212,472.32 | 05/18 | 163,368.25 | 161,662.25 |
| 05/04 | 227,846.62 | 225,083.78 | 05/19 | 132,691.63 | 132,501.63 |
| 05/05 | 202,193.23 | 199,448.31 | 05/20 | 131,174.43 | 131,168.43 |
| 05/06 | 189,120.67 | 188,955.98 | 05/23 | 161,549.70 | 136,441.80 |
| 05/09 | 221,304.81 | 220,709.31 | 05/24 | 148,330.29 | 123,222.39 |
| 05/10 | 140,603.20 | 140,007.70 | 05/25 | 103,766.32 | 78,658.42 |
| 05/11 | 112,522.94 | 111,927.44 | 05/26 | 64,299.84 | 64,290.84 |
| 05/12 | 110,722.94 | 110,127.44 | 05/27 | 53,741.09 | 53,741.09 |
| 05/13 | 218,750.68 | 218,714.95 | 05/31 | 307,200.62 | 299,588.77 |

10:19 AM

06/08/11

## Beso & Eve
## Reconciliation Summary
### 105 · 2554 - Merchant, Period Ending 05/31/2011

|  | May 31, 11 |
|---|---|
| Beginning Balance | 1,115.45 |
| Cleared Transactions | |
| Checks and Payments - 1 item | -14.00 |
| Total Cleared Transactions | -14.00 |
| | |
| Cleared Balance | 1,101.45 |
| Register Balance as of 05/31/2011 | 1,101.45 |
| Ending Balance | 1,101.45 |

10:19 AM

06/08/11

# Beso & Eve
# Reconciliation Detail
### 105 · 2554 - Merchant, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 1,115.45 |
|   Cleared Transactions | | | | | | |
|     Checks and Payments - 1 item | | | | | | |
| Check | 5/31/2011 | | | X | -14.00 | -14.00 |
|     Total Checks and Payments | | | | | -14.00 | -14.00 |
|     Total Cleared Transactions | | | | | -14.00 | -14.00 |
| Cleared Balance | | | | | -14.00 | 1,101.45 |
| Register Balance as of 05/31/2011 | | | | | -14.00 | 1,101.45 |
| Ending Balance | | | | | **-14.00** | **1,101.45** |

H

## Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 3
Statement Period
05/01/11 through 05/31/11
E0  P PB  0B 45              0250826

Account Number ⬛⬛⬛⬛ 2554

01336 001 SCM999      0

BESO LLC
MERCHANT ACCOUNT
6225 DEAN MARTIN DR
LAS VEGAS NV 89118-3803

**Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.**

### Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

### Deposit Accounts

## Business Economy Checking

### BESO LLC  MERCHANT ACCOUNT

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ⬛⬛⬛⬛ 2554 | Statement Beginning Balance | $1,169.60 |
| Statement Period | 05/01/11 through 05/31/11 | Amount of Deposits/Credits | $0.00 |
| Number of Deposits/Credits | 0 | Amount of Withdrawals/Debits | $68.15 |
| Number of Withdrawals/Debits | 2 | Statement Ending Balance | $1,101.45 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $1,120.69 |
| Number of Days in Cycle | 31 | Service Charge | $14.00 |

**Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account.
Contact a Bank of America associate to learn more.**

H

Page 2 of 3
Statement Period
05/01/11 through 05/31/11
E0  P  PB   0B 45

BESO LLC
MERCHANT ACCOUNT

Account Number ███████ 2554

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/04 | 54.15 | Merchant Bankcd  Des:Fee          ID:267451381888<br>Indn:Beso & Eve Night Club  Co ID:7592126793 Ccd | 902524001508157 |
| 05/31 | 14.00 | Monthly Maintenance Fee | |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 05/01 | 1,169.60 | 05/04 | 1,115.45 | 05/31 | 1,101.45 |

10:17 AM
06/08/11

## Beso & Eve
## Reconciliation Summary
### 106 · 2567 - Operating, Period Ending 05/31/2011

|  | May 31, 11 |
|---|---|
| Beginning Balance | 21,445.40 |
| Cleared Transactions |  |
| Checks and Payments - 8 items | -1,942.93 |
| Total Cleared Transactions | -1,942.93 |
|  |  |
| Cleared Balance | 19,502.47 |
| Uncleared Transactions |  |
| Checks and Payments - 10 items | -29,976.72 |
| Total Uncleared Transactions | -29,976.72 |
|  |  |
| Register Balance as of 05/31/2011 | -10,474.25 |
| Ending Balance | -10,474.25 |

Page 1

10:17 AM

06/08/11

# Beso & Eve
## Reconciliation Detail
### 106 · 2567 - Operating, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 21,445.40 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 8 items** | | | | | | |
| Check | 5/26/2011 | | Who Represents | X | -26.97 | -26.97 |
| Check | 5/27/2011 | | Open Table | X | -1,422.59 | -1,449.56 |
| Check | 5/27/2011 | | A T & T | X | -202.59 | -1,652.15 |
| Check | 5/31/2011 | | Federal Express | X | -92.57 | -1,744.72 |
| Check | 5/31/2011 | | Federal Express | X | -79.70 | -1,824.42 |
| Check | 5/31/2011 | | Federal Express | X | -59.54 | -1,883.96 |
| Check | 5/31/2011 | | Federal Express | X | -30.67 | -1,914.63 |
| Check | 5/31/2011 | | Federal Express | X | -28.30 | -1,942.93 |
| | | | Total Checks and Payments | | -1,942.93 | -1,942.93 |
| | | | Total Cleared Transactions | | -1,942.93 | -1,942.93 |
| **Cleared Balance** | | | | | -1,942.93 | 19,502.47 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| Check | 11/23/2010 | 2521 | Kathryn Hampton | | -120.00 | -120.00 |
| Check | 11/24/2010 | 2546 | All in Entertainment... | | -9,000.00 | -9,120.00 |
| Check | 11/29/2010 | 2550 | Clark County Dept. ... | | -757.50 | -9,877.50 |
| Check | 12/30/2010 | 2751 | Viamar Productions | | -14,000.00 | -23,877.50 |
| Check | 12/30/2010 | 2747 | Roy Saunders | | -100.00 | -23,977.50 |
| Check | 1/5/2011 | 2774 | The Commander | | -1,500.00 | -25,477.50 |
| Check | 1/11/2011 | 2805 | Gill's Printing | | -343.41 | -25,820.91 |
| Check | 1/13/2011 | 2858 | Sophia Gonzalez | | -375.00 | -26,195.91 |
| Check | 1/14/2011 | 2872 | David Belger | | -100.00 | -26,295.91 |
| Check | 1/28/2011 | 3014 | Silver State Wire R... | | -3,680.81 | -29,976.72 |
| | | | Total Checks and Payments | | -29,976.72 | -29,976.72 |
| | | | Total Uncleared Transactions | | -29,976.72 | -29,976.72 |
| | | | Register Balance as of 05/31/2011 | | -31,919.65 | -10,474.25 |
| **Ending Balance** | | | | | **-31,919.65** | **-10,474.25** |

## Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

Page 1 of 4
Statement Period
05/01/11 through 05/31/11
E0   P PB   0B 45                0250829

Account Number ⬛⬛⬛⬛ 2567

01336 001 SCM999        0

BESO LLC
GENERAL ACCOUNT
6225 DEAN MARTIN DR
LAS VEGAS NV 89118-3803

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

### Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

### Business Advantage Checking

BESO LLC  GENERAL ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ⬛⬛⬛⬛ 2567 | Statement Beginning Balance | $29,839.09 |
| Statement Period | 05/01/11 through 05/31/11 | Amount of Deposits/Credits | $1,562.40 |
| Number of Deposits/Credits | 5 | Amount of Withdrawals/Debits | $11,899.02 |
| Number of Withdrawals/Debits | 38 | Statement Ending Balance | $19,502.47 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $23,813.27 |
| Number of Days in Cycle | 31 | Service Charge | $0.00 |

H

Page 2 of 4
Statement Period
05/01/11 through 05/31/11
E0  P PB  0B 45

BESO LLC
GENERAL ACCOUNT

Account Number ▇▇▇▇▇ 2567

## Deposits and Credits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/10 | 312.48 | CheckCard  0508 Caesars Hotel & Casino  Las Vegas    NV 7461043112900404536 3803 | 917405080298622 |
| 05/10 | 312.48 | CheckCard  0508 Caesars Hotel & Casino  Las Vegas    NV 7461043112900404536 3811 | 917405080298616 |
| 05/10 | 312.48 | CheckCard  0508 Caesars Hotel & Casino  Las Vegas    NV 7461043112900404536 3829 | 917405080298620 |
| 05/10 | 312.48 | CheckCard  0508 Caesars Hotel & Casino  Las Vegas    NV 7461043112900404536 3837 | 917405080298615 |
| 05/10 | 312.48 | CheckCard  0508 Caesars Hotel & Casino  Las Vegas    NV 7461043112900404536 3845 | 917405080298618 |

## Withdrawals and Debits

## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/11 | 2,500.00 | Wire Type:Wire Out Date:110511 Time:1535 Et Trn:2011051100248265 Service Ref:008573 Bnf:Laura E Croft ID:1010211925743 Bnf Bk:Wells Fa Rgo Bank, N.A.( ID:053000219 Pmt Det:60860130 Laur A Croft Appearance Fee Deposit May 29 | 903705110248265 |
| 05/11 | 25.00 | Wire Transfer Fee | 903705110121561 |
| 05/27 | 1,422.59 | Opentable        Des:ACH1        ID:36184  Indn:Beso - Las Vegas        Co ID:Xxxxxxxxxa Ccd | 902547007820477 |

Card Account # ▇▇▇▇▇▇ 4756:

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/02 | 24.07 | CheckCard  0501 Fedex 874787900227 | 917405010232634 |
| 05/02 | 30.00 | CheckCard  0501 Fedex 369611030376 | 917405010232891 |
| 05/02 | 49.72 | CheckCard  0501 Fedex 874787900205 | 917405010233074 |
| 05/03 | 288.00 | CheckCard  0501 Mobile Storm Inc | 917405010123923 |
| 05/04 | 107.02 | CheckCard  0502 Scentair Technologies, | 917405020129394 |
| 05/04 | 210.60 | CheckCard  0502 Gills Printing | 917405020229902 |
| 05/06 | 9.95 | CheckCard  0506 Bwi*boingo Wireless | 917405060320917 |
| 05/09 | 28.10 | CheckCard  0506 Fedex 760190066550 | 917405060118190 |
| 05/09 | 30.67 | CheckCard  0508 Fedex 872663366357 | 917405080200991 |
| 05/09 | 30.67 | CheckCard  0506 Fedex 874787900639 | 917405060117818 |
| 05/09 | 50.82 | CheckCard  0508 Fedex 874787900628 | 917405080201207 |
| 05/09 | 198.84 | CheckCard  0507 Attm*594704688      Pac | 917405070421142 |
| 05/09 | 624.96 | CheckCard  0507 Caesar's Place Adv Rsvn | 917405070274307 |
| 05/09 | 624.96 | CheckCard  0507 Caesar's Place Adv Rsvn | 917405070274298 |
| 05/09 | 624.96 | CheckCard  0507 Caesar's Place Adv Rsvn | 917405070274304 |
| 05/09 | 624.96 | CheckCard  0507 Caesar's Place Adv Rsvn | 917405070274308 |
| 05/09 | 624.96 | CheckCard  0507 Caesar's Place Adv Rsvn | 917405070274299 |
| 05/11 | 1,910.15 | CheckCard  0510 Equicross Inc. | 917405100211794 |
| 05/12 | 57.77 | CheckCard  0511 Fedex 548889415047917 | 917405110168159 |
| 05/12 | 315.15 | CheckCard  0510 Office Depot #2141 | 917405100064023 |
| 05/16 | 59.54 | CheckCard  0515 Fedex 875828308519 | 917405150195021 |
| 05/18 | 59.54 | CheckCard  0517 Fedex 875828308541 | 917405170100902 |
| 05/19 | 113.61 | CheckCard  0517 Office Depot #2141 | 917405170068563 |
| 05/19 | 281.04 | CheckCard  0517 Office Depot #2141 | 917405170068361 |
| 05/20 | 279.04 | CheckCard  0518 Office Depot #2141 | 917405180033667 |
| 05/23 | 50.82 | CheckCard  0522 Fedex 875828308552 | 917405220212958 |
| 05/23 | 70.00 | CheckCard  0520 Vendor Safe Technologie | 917405200234150 |

H

BESO LLC
GENERAL ACCOUNT

Page 3 of 4
Statement Period
05/01/11 through 05/31/11
ED  P PB  0B 45                    0250831

Account Number ▬▬▬ 2567

## Withdrawals and Debits - Continued
## Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/25 | 51.17 | CheckCard  0524 Fedex 875828308520 | 917405240120666 |
| 05/27 | 202.59 | CheckCard  0525 Attm*594704688Pac | 917405250442962 |
| 05/31 | 28.30 | CheckCard  0527 Fedex 875828234590 | 917405270123575 |
| 05/31 | 30.67 | CheckCard  0527 Fedex 872663366368 | 917405270123617 |
| 05/31 | 59.54 | CheckCard  0529 Fedex 875828235380 | 917405290184004 |
| 05/31 | 79.70 | CheckCard  0529 Fedex 875828235370 | 917405290184066 |
| 05/31 | 92.57 | CheckCard  0529 Fedex 875828235391 | 917405290183897 |
| **Subtotal** | **7,924.46** | | |
| **Card Account # ▬▬▬ 4764:** | | | |
| 05/26 | 26.97 | CheckCard  0525 Who Represents.Com | 917405250194322 |
| **Subtotal** | **26.97** | | |

## Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 05/01 | 29,839.09 | 05/10 | 27,218.23 | 05/20 | 21,617.39 |
| 05/02 | 29,735.30 | 05/11 | 22,783.08 | 05/23 | 21,496.57 |
| 05/03 | 29,447.30 | 05/12 | 22,410.16 | 05/25 | 21,445.40 |
| 05/04 | 29,129.68 | 05/16 | 22,350.62 | 05/26 | 21,418.43 |
| 05/06 | 29,119.73 | 05/18 | 22,291.08 | 05/27 | 19,793.25 |
| 05/09 | 25,655.83 | 05/19 | 21,896.43 | 05/31 | 19,502.47 |

10:20 AM

06/08/11

# Beso & Eve
# Reconciliation Summary
### 107 · 2570 - Payroll, Period Ending 05/31/2011

|  | May 31, 11 |
|---|---|
| Beginning Balance | 1,460.93 |
| Cleared Balance | 1,460.93 |
|     Uncleared Transactions | |
|         Checks and Payments - 1 Item | -150.48 |
|     Total Uncleared Transactions | -150.48 |
| Register Balance as of 05/31/2011 | 1,310.45 |
| Ending Balance | 1,310.45 |

10:20 AM

06/08/11

# Beso & Eve
## Reconciliation Detail
### 107 · 2570 - Payroll, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 1,460.93 |
| Cleared Balance | | | | | | 1,460.93 |
| **Uncleared Transactions** | | | | | | |
| Checks and Payments - 1 item | | | | | | |
| Check | 1/14/2011 | 2387 | Casey Taggard | | -150.48 | -150.48 |
| Total Checks and Payments | | | | | -150.48 | -150.48 |
| Total Uncleared Transactions | | | | | -150.48 | -150.48 |
| Register Balance as of 05/31/2011 | | | | | -150.48 | 1,310.45 |
| **Ending Balance** | | | | | **-150.48** | **1,310.45** |

Page 1



**Bank of America**
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

H

Page 1 of 3
Statement Period
05/01/11 through 05/31/11
E0  P PB  0B 45              0250833

Account Number ████████ 2570

01336 001 SCM999        0

BESO LLC
PAYROLL ACCOUNT
6225 DEAN MARTIN DR
LAS VEGAS NV 89118-3803

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

---

## Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:      Or you may write to:
☎  1-888-BUSINESS (1-888-287-4637)                        ✉  Bank of America, N.A.
                                                              P.O. Box 25118
                                                              Tampa, FL 33622-5118

---

## Deposit Accounts

---

### Business Economy Checking

BESO LLC  PAYROLL ACCOUNT

---

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ██████ 2570 | Statement Beginning Balance | $1,460.93 |
| Statement Period | 05/01/11 through 05/31/11 | Amount of Deposits/Credits | $0.00 |
| Number of Deposits/Credits | 0 | Amount of Withdrawals/Debits | $0.00 |
| Number of Withdrawals/Debits | 0 | Statement Ending Balance | $1,460.93 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $1,460.93 |
| Number of Days in Cycle | 31 | Service Charge | $0.00 |

Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account.
Contact a Bank of America associate to learn more.

H

BESO LLC
PAYROLL ACCOUNT

Page 2 of 3
Statement Period
05/01/11 through 05/31/11
E0   P  PB   0B  45

Account Number ████████ 2570

## Daily Ledger Balances

| Date | Balance ($) |
|------|-------------|
| 05/01 | 1,460.93 |

10:22 AM

06/08/11

# Beso & Eve
## Reconciliation Summary
### 108 · 7602 - Operating, Period Ending 05/31/2011

|  | May 31, 11 |
|---|---|
| Beginning Balance | 58.00 |
| Cleared Transactions |  |
| Checks and Payments - 1 item | -14.00 |
| Total Cleared Transactions | -14.00 |
| Cleared Balance | 44.00 |
| Register Balance as of 05/31/2011 | 44.00 |
| Ending Balance | 44.00 |

10:22 AM

06/08/11

# Beso & Eve
## Reconciliation Detail
### 108 · 7602 - Operating, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 58.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 Item** | | | | | | |
| Check | 5/31/2011 | | | X | -14.00 | -14.00 |
| Total Checks and Payments | | | | | -14.00 | -14.00 |
| Total Cleared Transactions | | | | | -14.00 | -14.00 |
| **Cleared Balance** | | | | | -14.00 | 44.00 |
| Register Balance as of 05/31/2011 | | | | | -14.00 | 44.00 |
| **Ending Balance** | | | | | **-14.00** | **44.00** |

H

# Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 3
Statement Period
05/01/11 through 05/31/11
E0   P PA   0A 45                    0078553
Enclosures 0
Account Number ⬛⬛⬛⬛ 7602

01336 001 SCM999          0

BESO LLC
6225 DEAN MARTIN DR
LAS VEGAS NV 89118-3803

Our Online Banking service allows you to check balances, track account activity and more.
**With Online Banking you can also view up to 18 months of this statement online.**
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:          Or you may write to:
☎  1.888.BUSINESS (1.888.287.4637)                ✉  Bank of America, N.A.
                                                     P.O. Box 25118
                                                     Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

### BESO LLC

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ⬛⬛⬛ 7602 | Statement Beginning Balance | $58.00 |
| Statement Period | 05/01/11 through 05/31/11 | Amount of Deposits/Credits | $0.00 |
| Number of Deposits/Credits | 0 | Amount of Withdrawals/Debits | $14.00 |
| Number of Withdrawals/Debits | 1 | Statement Ending Balance | $44.00 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $58.00 |
| Number of Days in Cycle | 31 | Service Charge | $14.00 |

**Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account.**
**Contact a Bank of America associate to learn more.**

Page 2 of 3
Statement Period
05/01/11 through 05/31/11
E0  P PA  0A 45
Enclosures 0
Account Number ▬▬▬ 7602

BESO LLC

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/31 | 14.00 | Monthly Maintenance Fee | |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|
| 05/01 | 58.00 | 05/31 | 44.00 |

10:23 AM
06/08/11

# Beso & Eve
## Reconciliation Summary
### 109 · 7369 - Payroll, Period Ending 05/31/2011

|  | May 31, 11 |
|---|---|
| Beginning Balance | 58.00 |
| Cleared Transactions |  |
| Checks and Payments - 1 item | -14.00 |
| Total Cleared Transactions | -14.00 |
| Cleared Balance | **44.00** |
| Register Balance as of 05/31/2011 | 44.00 |
| Ending Balance | 44.00 |

10:23 AM

06/08/11

## Beso & Eve
## Reconciliation Detail
### 109 · 7369 - Payroll, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 58.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 5/31/2011 | | | X | -14.00 | -14.00 |
| Total Checks and Payments | | | | | -14.00 | -14.00 |
| Total Cleared Transactions | | | | | -14.00 | -14.00 |
| Cleared Balance | | | | | -14.00 | 44.00 |
| Register Balance as of 05/31/2011 | | | | | -14.00 | 44.00 |
| Ending Balance | | | | | **-14.00** | **44.00** |

H

## Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 3
Statement Period
05/01/11 through 05/31/11
E0  P PA  0A 45                    0078540
Enclosures 0
Account Number          7369

01336 001 SCM999        0

BESO LLC
PAYROLL ACCOUNT
6225 DEAN MARTIN DR
LAS VEGAS NV 89118-3803

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
### www.bankofamerica.com

For additional information or service, you may call:
1.888.BUSINESS (1.888.287.4637)

Or you may write to:
Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

## Deposit Accounts

### Business Economy Checking

BESO LLC  PAYROLL ACCOUNT

#### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | 7369 | Statement Beginning Balance | $58.00 |
| Statement Period | 05/01/11 through 05/31/11 | Amount of Deposits/Credits | $0.00 |
| Number of Deposits/Credits | 0 | Amount of Withdrawals/Debits | $14.00 |
| Number of Withdrawals/Debits | 1 | Statement Ending Balance | $44.00 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $58.00 |
| Number of Days in Cycle | 31 | Service Charge | $14.00 |

Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account.
Contact a Bank of America associate to learn more.

H

Page 2 of 3
Statement Period
05/01/11 through 05/31/11
E0  P PA  0A 45
Enclosures 0
Account Number ████████-7369

BESO LLC
PAYROLL ACCOUNT

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/31 | 14.00 | Monthly Maintenance Fee | |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|
| 05/01 | 58.00 | 05/31 | 44.00 |

10:21 AM

06/08/11

# Beso & Eve
## Reconciliation Summary
### 110 · 7372 - Settlements, Period Ending 05/31/2011

|  | May 31, 11 |
|---|---|
| Beginning Balance | 363.15 |
| Cleared Transactions |  |
| Checks and Payments - 1 item | -14.00 |
| Total Cleared Transactions | -14.00 |
| Cleared Balance | **349.15** |
| Register Balance as of 05/31/2011 | 349.15 |
| Ending Balance | 349.15 |

10:21 AM

06/08/11

# Beso & Eve
## Reconciliation Detail
### 110 · 7372 - Settlements, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 363.15 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 1 item | | | | | | |
| Check | 5/31/2011 | | | X | -14.00 | -14.00 |
| Total Checks and Payments | | | | | -14.00 | -14.00 |
| Total Cleared Transactions | | | | | -14.00 | -14.00 |
| Cleared Balance | | | | | -14.00 | 349.15 |
| Register Balance as of 05/31/2011 | | | | | -14.00 | 349.15 |
| Ending Balance | | | | | -14.00 | 349.15 |

Page 1

**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Page 1 of 3
Statement Period
05/01/11 through 05/31/11
E0  P PA  0A 45                    0078543
Enclosures 0
Account Number ▇▇▇▇▇ 7372

01336 001 SCM999          0

BESO LLC
MERCHANT ACCOUNT
6225 DEAN MARTIN DR
LAS VEGAS NV 89118-3803

Our Online Banking service allows you to check balances, track account activity and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Customer Service Information
## www.bankofamerica.com

For additional information or service, you may call:            Or you may write to:
☎  1.888.BUSINESS (1.888.287.4637)            ✉  Bank of America, N.A.
                                                    P.O. Box 25118
                                                    Tampa, FL 33622-5118

## Deposit Accounts

## Business Economy Checking

BESO LLC  MERCHANT ACCOUNT

### Your Account at a Glance

| | | | |
|---|---|---|---|
| Account Number | ▇▇▇▇ 7372 | Statement Beginning Balance | $363.15 |
| Statement Period | 05/01/11 through 05/31/11 | Amount of Deposits/Credits | $0.00 |
| Number of Deposits/Credits | 0 | Amount of Withdrawals/Debits | $14.00 |
| Number of Withdrawals/Debits | 1 | Statement Ending Balance | $349.15 |
| Number of Deposited Items | 0 | | |
| | | Average Ledger Balance | $363.15 |
| Number of Days in Cycle | 31 | Service Charge | $14.00 |

Use your Bank of America Small Business Check Card to avoid the monthly maintenance fee on your business checking account.
Contact a Bank of America associate to learn more.

H

Page 2 of 3
Statement Period
05/01/11 through 05/31/11
E0  P PA  0A 45
Enclosures 0
Account Number  ███████ 7372

BESO LLC
MERCHANT ACCOUNT

## Withdrawals and Debits

### Other Debits

| Date Posted | Amount ($) | Description | Bank Reference |
|---|---|---|---|
| 05/31 | 14.00 | Monthly Maintenance Fee | |

### Daily Ledger Balances

| Date | Balance ($) | Date | Balance ($) |
|---|---|---|---|
| 05/01 | 363.15 | 05/31 | 349.15 |

5:10 PM

06/07/11

# Beso & Eve
# Reconciliation Summary
### 103 · 5586 - Merchant, Period Ending 05/31/2011

|  | May 31, 11 |
|---|---|
| Beginning Balance | 209,066.63 |
| Cleared Transactions |  |
| Checks and Payments - 4 items | -205,010.00 |
| Deposits and Credits - 18 items | 158,859.36 |
| Total Cleared Transactions | -46,150.64 |
| Cleared Balance | 162,915.99 |
| Register Balance as of 05/31/2011 | 162,915.99 |
| Ending Balance | 162,915.99 |

5:10 PM

06/07/11

# Beso & Eve
## Reconciliation Detail
### 103 · 5586 - Merchant, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 209,066.63 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Check | 5/19/2011 | | Kwame Boaten, Ver... | X | -5,000.00 | -5,000.00 |
| Check | 5/31/2011 | | | X | -195,000.00 | -200,000.00 |
| Check | 5/31/2011 | | | X | -5,000.00 | -205,000.00 |
| Check | 5/31/2011 | | | X | -10.00 | -205,010.00 |
| Total Checks and Payments | | | | | -205,010.00 | -205,010.00 |
| **Deposits and Credits - 18 items** | | | | | | |
| Transfer | 5/26/2011 | | | X | 5,582.30 | 5,582.30 |
| Transfer | 5/26/2011 | | | X | 8,182.77 | 13,765.07 |
| Transfer | 5/26/2011 | | | X | 10,014.37 | 23,779.44 |
| Transfer | 5/27/2011 | | | X | 4,582.16 | 28,361.60 |
| Transfer | 5/27/2011 | | | X | 6,929.98 | 35,291.58 |
| Transfer | 5/27/2011 | | | X | 10,179.77 | 45,471.35 |
| Transfer | 5/31/2011 | | | X | 798.97 | 46,270.32 |
| Transfer | 5/31/2011 | | | X | 1,122.11 | 47,392.43 |
| Transfer | 5/31/2011 | | | X | 4,311.10 | 51,703.53 |
| Transfer | 5/31/2011 | | | X | 6,342.61 | 58,046.14 |
| Transfer | 5/31/2011 | | | X | 7,397.99 | 65,444.13 |
| Transfer | 5/31/2011 | | | X | 7,991.23 | 73,435.36 |
| Transfer | 5/31/2011 | | | X | 9,903.74 | 83,339.10 |
| Transfer | 5/31/2011 | | | X | 10,023.71 | 93,362.81 |
| Transfer | 5/31/2011 | | | X | 11,429.76 | 104,792.57 |
| Transfer | 5/31/2011 | | | X | 13,370.14 | 118,162.71 |
| Transfer | 5/31/2011 | | | X | 17,953.12 | 136,115.83 |
| Transfer | 5/31/2011 | | | X | 22,743.53 | 158,859.36 |
| Total Deposits and Credits | | | | | 158,859.36 | 158,859.36 |
| Total Cleared Transactions | | | | | -46,150.64 | -46,150.64 |
| Cleared Balance | | | | | -46,150.64 | 162,915.99 |
| Register Balance as of 05/31/2011 | | | | | -46,150.64 | 162,915.99 |
| **Ending Balance** | | | | | **-46,150.64** | **162,915.99** |

```
                CUSTOMER CONNECTION              Account Number  XXXXXXX5586
                BANK OF AMERICA, N.A.            01 01 152 01 M0000 E#      0
                DALLAS, TEXAS  75283-2406        Last Statement: 04/29/2011
                                                 This Statement: 05/31/2011

--- ---

                                                     Customer Service
                                                     1-800-342-7722
             BESO, LLC
             DEBTOR IN POSSESSION #11-10202
             MERCHANT ACCOUNT                    Page      1 of   7
             3720 LAS VEGAS BLVD SOUTH
             LAS VEGAS NV  89158                 Bankruptcy Case Number:   1110202
```

---
                        ANALYZED CHECKING

                  Account Summary Information

```
Statement Period 04/30/2011 - 05/31/2011   Statement Beginning Balance      7,427.91
Number of Deposits/Credits         91      Amount of Deposits/Credits     784,172.70
Number of Checks                    0      Amount of Checks                     .00
Number of Other Debits             14      Amount of Other Debits         628,684.62
                                           Statement Ending Balance       162,915.99
Number of Enclosures                0
                                           Service Charge                       .00
```

---
                     Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/02 | | 1,807.33 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE 5270862907 CO ID:1134992250 CCD | 22010905706 |
| 05/02 | | 2,322.59 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004343250 INDN:EVE THE NIGHTCLUB CO ID:1431778351 CCD | 19007222679 |
| 05/02 | | 3,516.55 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004343250 INDN:EVE THE NIGHTCLUB CO ID:1431778351 CCD | 22010789713 |
| 05/02 | | 4,035.24 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915 CO ID:1134992250 CCD | 19004541365 |
| 05/02 | | 5,737.24 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004343250 INDN:EVE THE NIGHTCLUB CO ID:1431778351 CCD | 22010789826 |
| 05/02 | | 7,274.78 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004342757 INDN:BESO LAS VEGAS CO ID:1431778351 CCD | 19007222678 |
| 05/02 | | 10,589.52 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915 CO ID:1134992250 CCD | 22010905786 |
| 05/02 | | 10,626.24 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004342757 INDN:BESO LAS VEGAS CO ID:1431778351 CCD | 22010789825 |
| 05/02 | | 13,741.24 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004342757 INDN:BESO LAS VEGAS CO ID:1431778351 CCD | 22010789712 |
| 05/03 | | 3,200.11 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE 5270862907 CO ID:1134992250 CCD | 22012090459 |
| 05/03 | | 6,802.37 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004342757 INDN:BESO LAS VEGAS CO ID:1431778351 CCD | 23006183864 |
| 05/04 | | 6,040.59 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE 5270862907 CO ID:1134992250 CCD | 23007788953 |
| 05/04 | | 15,018.14 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004342757 INDN:BESO LAS VEGAS CO ID:1431778351 CCD | 24001328759 |
| 05/04 | | 55,915.00 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915 CO ID:1134992250 CCD | 23007786395 |
| 05/05 | | 1,692.94 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915 CO ID:1134992250 CCD | 24003391382 |
| 05/05 | | 5,143.42 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915 CO ID:1134992250 CCD | 25006713872 |
| 05/06 | | 2,937.25 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004343250 INDN:EVE THE NIGHTCLUB CO ID:1431778351 CCD | 26001750971 |
| 05/06 | | 4,440.84 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915 CO ID:1134992250 CCD | 25009093353 |
| 05/06 | | 6,033.22 | HRTLAND PMT SYS DES:TXNS/FEES ID:650000004342757 INDN:BESO LAS VEGAS CO ID:1431778351 CCD | 26001750970 |

```
                CUSTOMER CONNECTION              Account Number  ⬛⬛⬛5586
                BANK OF AMERICA, N.A.            01 01 152 01 M0000 E#      0
                DALLAS, TEXAS  75283-2406        Last Statement: 04/29/2011
                                                 This Statement: 05/31/2011

--- ---

                                                 Customer Service
                                                 1-800-342-7722
          BESO, LLC

    ---                                          Page    2 of   7

                                                 Bankruptcy Case Number:   1110202
```

                              ANALYZED CHECKING

                          Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/09 | | 3,180.73 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB     CO ID:1431778351 CCD | 29006438405 |
| 05/09 | | 3,443.69 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE         5270862907  CO ID:1134992250 CCD | 29007186196 |
| 05/09 | | 4,090.18 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 26003542184 |
| 05/09 | | 4,927.37 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 29007182123 |
| 05/09 | | 5,011.62 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS       CO ID:1431778351 CCD | 29006438404 |
| 05/09 | | 5,421.62 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB     CO ID:1431778351 CCD | 29008067552 |
| 05/09 | | 11,949.38 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS       CO ID:1431778351 CCD | 29008067551 |
| 05/09 | | 12,694.11 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS       CO ID:1431778351 CCD | 29008067500 |
| 05/09 | | 15,357.07 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB     CO ID:1431778351 CCD | 29008067501 |
| 05/10 | | 2,576.01 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB     CO ID:1431778351 CCD | 30002533545 |
| 05/10 | | 2,991.88 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 29009187663 |
| 05/10 | | 5,007.48 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE         5270862907  CO ID:1134992250 CCD | 29009184660 |
| 05/10 | | 5,828.69 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS       CO ID:1431778351 CCD | 30002533544 |
| 05/11 | | 3,321.40 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 30004281910 |
| 05/11 | | 6,104.82 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS       CO ID:1431778351 CCD | 30007320262 |
| 05/11 | | 40,607.65 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907 INDN:EVE         5270862907  CO ID:1134992250 CCD | 30004281894 |
| 05/12 | | 3,525.92 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 31009182740 |
| 05/12 | | 9,142.75 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS       CO ID:1431778351 CCD | 32002544927 |
| 05/13 | | 1,545.14 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 32004718804 |
| 05/13 | | 2,952.80 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB     CO ID:1431778351 CCD | 33007137871 |
| 05/13 | | 12,264.37 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS       CO ID:1431778351 CCD | 33007137870 |
| 05/16 | | 3,326.14 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB     CO ID:1431778351 CCD | 33011572227 |
| 05/16 | | 7,277.27 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250 INDN:EVE THE NIGHTCLUB     CO ID:1431778351 CCD | 36004232113 |
| 05/16 | | 7,458.75 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915 INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 33008723727 |
| 05/16 | | 8,163.06 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757 INDN:BESO LAS VEGAS       CO ID:1431778351 CCD | 33011572226 |

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number    ████5586
01 01 152 01 M0000 E#       0
Last Statement: 04/29/2011
This Statement: 05/31/2011

--- ---

Customer Service
1-800-342-7722

BESO, LLC

--- 

Page     3 of  7

Bankruptcy Case Number:   1110202

ANALYZED CHECKING

Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/16 | | 9,733.85 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 36004064927 |
| 05/16 | | 11,627.90 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250<br>INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 36004232222 |
| 05/16 | | 23,040.36 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 36004232221 |
| 05/17 | | 3,751.46 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907<br>INDN:EVE       5270862907  CO ID:1134992250 CCD | 36005373017 |
| 05/17 | | 5,393.86 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 37009003540 |
| 05/17 | | 5,503.89 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 36005373069 |
| 05/18 | | 1,745.82 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907<br>INDN:EVE       5270862907  CO ID:1134992250 CCD | 37010787369 |
| 05/18 | | 5,961.86 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 38003897150 |
| 05/18 | | 7,196.62 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 37010790044 |
| 05/19 | | 5,504.57 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 39008706272 |
| 05/19 | | 11,912.09 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 38005580465 |
| 05/20 | | 1,577.91 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250<br>INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 40002987954 |
| 05/20 | | 2,057.04 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 39010562177 |
| 05/20 | | 4,020.76 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 40002987953 |
| 05/23 | | 2,131.96 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907<br>INDN:EVE       5270862907  CO ID:1134992250 CCD | 43007999685 |
| 05/23 | | 3,735.24 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 40004516971 |
| 05/23 | | 4,142.81 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250<br>INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 40006838442 |
| 05/23 | | 6,667.32 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250<br>INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 43008675414 |
| 05/23 | | 10,618.36 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 40006838441 |
| 05/23 | | 12,788.06 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 43008675485 |
| 05/23 | | 14,301.19 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250<br>INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 43008675486 |
| 05/23 | | 16,934.87 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 43008675413 |
| 05/23 | | 33,782.45 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915  CO ID:1134992250 CCD | 43007995579 |
| 05/24 | | 4,365.22 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907<br>INDN:EVE       5270862907  CO ID:1134992250 CCD | 43009683983 |
| 05/24 | | 8,860.62 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 44002489865 |

```
        CUSTOMER CONNECTION                    Account Number  ██████5586
        BANK OF AMERICA, N.A.                  01 01 152 01 M0000 E#      0
        DALLAS, TEXAS  75283-2406              Last Statement: 04/29/2011
                                               This Statement: 05/31/2011

---  ---

                                                   Customer Service
                                                   1-800-342-7722
        BESO, LLC

                                               Page    4 of    7
    ---
                                       Bankruptcy Case Number:   1110202
```

                    ANALYZED CHECKING
    _____

                        Deposits and Credits
    _____

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/24 | | 22,739.84 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250<br>INDN:EVE THE NIGHTCLUB        CO ID:1431778351 CCD | 44002489866 |
| 05/25 | | 730.33 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907<br>INDN:EVE       5270862907  CO ID:1134992250 CCD | 44004109248 |
| 05/25 | | 13,051.16 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS          CO ID:1431778351 CCD | 45007171352 |
| 05/25 | | 16,391.41 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915 CO ID:1134992250 CCD | 44004106885 |
| 05/26 | | 5,582.30 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907<br>INDN:EVE       5270862907  CO ID:1134992250 CCD | 45008920963 |
| 05/26 | | 8,182.77 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS          CO ID:1431778351 CCD | 46002528029 |
| 05/26 | | 10,014.37 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915 CO ID:1134992250 CCD | 45008921009 |
| 05/27 | | 4,582.16 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250<br>INDN:EVE THE NIGHTCLUB        CO ID:1431778351 CCD | 47007822290 |
| 05/27 | | 6,929.98 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS          CO ID:1431778351 CCD | 47007822289 |
| 05/27 | | 10,179.77 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915 CO ID:1134992250 CCD | 46004576500 |
| 05/31 | | 798.97 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907<br>INDN:EVE       5270862907  CO ID:1134992250 CCD | 51004271882 |
| 05/31 | | 1,122.11 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862907<br>INDN:EVE       5270862907  CO ID:1134992250 CCD | 51004275385 |
| 05/31 | | 4,311.10 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915 CO ID:1134992250 CCD | 51004276023 |
| 05/31 | | 6,342.61 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS          CO ID:1431778351 CCD | 47012261779 |
| 05/31 | | 7,397.99 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS          CO ID:1431778351 CCD | 51005026183 |
| 05/31 | | 7,991.23 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS          CO ID:1431778351 CCD | 51005026345 |
| 05/31 | | 9,903.74 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915 CO ID:1134992250 CCD | 51004268419 |
| 05/31 | | 10,023.71 | AMERICAN EXPRESS DES:SETTLEMENT ID:5270862915<br>INDN:BESO LAS VEG5270862915 CO ID:1134992250 CCD | 47009804336 |
| 05/31 | | 11,429.76 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250<br>INDN:EVE THE NIGHTCLUB        CO ID:1431778351 CCD | 51005026184 |
| 05/31 | | 13,370.14 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS          CO ID:1431778351 CCD | 51005026307 |
| 05/31 | | 17,953.12 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250<br>INDN:EVE THE NIGHTCLUB        CO ID:1431778351 CCD | 51005026346 |
| 05/31 | | 22,743.53 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250<br>INDN:EVE THE NIGHTCLUB        CO ID:1431778351 CCD | 51005026308 |

```
CUSTOMER CONNECTION                    Account Number  ████5586
BANK OF AMERICA, N.A.                  01 01 152 01 M0000 E#      0
DALLAS, TEXAS  75283-2406             Last Statement: 04/29/2011
                                     This Statement: 05/31/2011


--- ---

                                          Customer Service
                                          1-800-342-7722
         BESO, LLC

                                          Page    5 of    7
    ---
                                     Bankruptcy Case Number:  1110202
```

```
                    ANALYZED CHECKING
```

---

```
                    Withdrawals and Debits
```

---

Other Debits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/02 | | 2,434.72 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250<br>INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 22010789934 |
| 05/02 | | 6,393.96 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004342757<br>INDN:BESO LAS VEGAS        CO ID:1431778351 CCD | 22010789933 |
| 05/04 | | 6,000.00 | WIRE TYPE:BOOK OUT DATE:110504 TIME:1603 ET<br>TRN:2011050400255496 RELATED REF:01110504004620NY<br>BNF:BESO, LLC DEBTR IN PSSSSN ID:003755575599 | 00370255496 |
| 05/04 | | 27,000.00 | WIRE TYPE:BOOK OUT DATE:110504 TIME:1603 ET<br>TRN:2011050400255364 RELATED REF:01110504004600NY<br>BNF:BESO, LLC DEBTR IN PSSSSN ID:003755575560 | 00370255364 |
| 05/04 | | 107,845.94 | WIRE TYPE:WIRE OUT DATE:110504 TIME:1602 ET<br>TRN:2011050400254925 SERVICE REF:341994<br>BNF:PAYCHEX OF NEW YORK ID:512068399 BNF BK:JPMORG<br>AN CHASE BANK, N. ID:0002 PMT DET:01110504004710NN<br>CLIENT 0477-7713 /ACC/DDL 18,309.61, RCL 51,523.04 | 00370254925 |
| 05/13 | | 10,000.00 | Miscellaneous Debit Adjustment<br>1-1052813785 : INTERNAL BANK TRANSFER | 02460001506 |
| 05/13 | | 30,000.00 | Miscellaneous Debit Adjustment<br>1-1052813881 : INTERNAL BANK TRANSFER | 02460001507 |
| 05/13 | | 136,000.00 | Miscellaneous Debit Adjustment<br>1-1052808416 : INTERNAL BANK TRANSFER | 02460001508 |
| 05/19 | | 5,000.00 | WIRE TYPE:BOOK OUT DATE:110519 TIME:1609 ET<br>TRN:2011051900255641 RELATED REF:01110519006762NY<br>BNF:BESO, LLC DEBTR IN PSSSSN ID:003755575599 | 00370255641 |
| 05/19 | | 5,000.00 | WIRE TYPE:WIRE OUT DATE:110519 TIME:1631 ET<br>TRN:2011051900264773 SERVICE REF:009495<br>BNF:KWAME BOATEN, DBA THE KER8 ID:9739512185<br>BNF BK:WELLS FARGO BANK, N.A. ID:121000248<br>PMT DET:01110519007165NN | 00370264773 |
| 05/19 | | 93,000.00 | WIRE TYPE:BOOK OUT DATE:110519 TIME:1608 ET<br>TRN:2011051900255509 RELATED REF:01110519006742NY<br>BNF:BESO, LLC DEBTR IN PSSSSN ID:003755575560 | 00370255509 |
| 05/31 | | 10.00 | HRTLAND PMT SYS  DES:TXNS/FEES  ID:650000004343250<br>INDN:EVE THE NIGHTCLUB      CO ID:1431778351 CCD | 47012261909 |
| 05/31 | | 5,000.00 | Miscellaneous Debit Adjustment<br>1-1066315639 : Internal Transfers | 02460001455 |
| 05/31 | | 195,000.00 | Miscellaneous Debit Adjustment<br>1-1066315639 : Internal Transfers | 02460001456 |

```
                         Daily Balances
```

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/29 | 7,427.91 | 7,427.91 | 05/06 | 24,627.90 | 24,627.90 |
| 05/02 | 58,249.96 | 58,249.96 | 05/09 | 90,703.67 | 90,703.67 |
| 05/03 | 68,252.44 | 68,252.44 | 05/10 | 107,107.73 | 107,107.73 |
| 05/04 | 4,380.23 | 4,380.23 | 05/11 | 157,141.60 | 157,141.60 |
| 05/05 | 11,216.59 | 11,216.59 | 05/12 | 169,810.27 | 169,810.27 |

```
              CUSTOMER CONNECTION              Account Number ▓▓▓▓▓5586
              BANK OF AMERICA, N.A.            01 01 152 01 M0000 E#      0
              DALLAS, TEXAS  75283-2406        Last Statement: 04/29/2011
                                               This Statement: 05/31/2011


                                               Customer Service
                                               1-800-342-7722

              BESO, LLC
                                               Page    6 of    7

                                         Bankruptcy Case Number:   1110202
```

ANALYZED CHECKING

### Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|------|---------------|-------------------|------|---------------|-------------------|
| 05/13 | 10,572.58 | 10,572.58 | 05/23 | 137,928.05 | 137,928.05 |
| 05/16 | 81,199.91 | 81,199.91 | 05/24 | 173,893.73 | 173,893.73 |
| 05/17 | 95,849.12 | 95,849.12 | 05/25 | 204,066.63 | 204,066.63 |
| 05/18 | 110,753.42 | 110,753.42 | 05/26 | 227,846.07 | 227,846.07 |
| 05/19 | 25,170.08 | 25,170.08 | 05/27 | 249,537.98 | 249,537.98 |
| 05/20 | 32,825.79 | 32,825.79 | 05/31 | 162,915.99 | 162,915.99 |

```
CUSTOMER CONNECTION                    Account Number   ●●●●●●5586
BANK OF AMERICA, N.A.                  01 01 152 01 M0000 E#      0
DALLAS, TEXAS  75283-2406              Last Statement: 04/29/2011
                                       This Statement: 05/31/2011
```
--- ---
```
                                       Customer Service
                                       1-800-342-7722
BESO, LLC
                                       Page    7 of    7

   ---
                              Bankruptcy Case Number:   1110202
```

IMPORTANT INFORMATION

   CHANGE OF ADDRESSPlease call us at the customer service telephone number listed on
the front of this statement to tell us about a change of address.

   TERMS AND CONDITIONSAll deposits to, withdrawals from, or other transactions pertaining
to your account(s) are subject to the terms and conditions of the agreement you received
when you opened your account and any amendments thereto.  Amendments to the agreement
may be made from time to time in the manner stated therein.

   IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERSIf you think your
statement or receipt is wrong or if you need more information about an electronic
transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale
transactions) on the statement or receipt, telephone or write us at the address or
number listed on the front of this statement as soon you can.  We must hear from
you no later than 60 days after we sent you the FIRST statement on which the error
or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as
  you can why you believe there is an error or why you need more information
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we
will investigate your complaint and will correct any error promptly.  If we take
more than 10 business days (20 business days if you are a new customer, for electronic
transfers occurring during the first 30 days after the first deposit is made to your
account), to do this, we will re-credit your account for the amount you think is in
error so that you will have use of the money during the time it takes us to complete
our investigation.

For other accounts, we investigate, and if we find we have made an error, we will make
the appropriate adjustment to your account at the conclusion of our investigation.

   DIRECT DEPOSITS.
If you have arranged to have direct deposits made to your account at least once every
60 days from the same person or company, you may call us at the telephone number listed
on the front of this statement to find out if the deposit was made as scheduled.

   REPORTING OTHER PROBLEMS.
You must examine your statement carefully and promptly.  You are in the best position to
discover errors and unauthorized transactions on your account.  If you fail to notify us
in writing of suspected problems or unauthorized transactions within the time periods
specified in the deposit agreement (which periods are no more than 60 days after we make
the statement available to you and in some cases are 30 days or less), we are not liable
to you for, and you agree not to make a claim against us for the problems or unauthorized
transactions.

4:48 PM

06/07/11

# Beso & Eve
# Reconciliation Summary
## 104 · 5599 - Petty Cash, Period Ending 05/31/2011

|  | May 31, 11 |
|---|---|
| Beginning Balance |  | 19,942.82 |
| Cleared Transactions |  |  |
| Checks and Payments - 13 items | -4,188.39 |  |
| Deposits and Credits - 1 item | 5,000.00 |  |
| Total Cleared Transactions | 811.61 |  |
|  |  |  |
| Cleared Balance |  | 20,754.43 |
|  |  |  |
| Uncleared Transactions |  |  |
| Checks and Payments - 36 items | -30,255.69 |  |
| Total Uncleared Transactions | -30,255.69 |  |
|  |  |  |
| Register Balance as of 05/31/2011 |  | -9,501.26 Ⓐ |
|  |  |  |
| New Transactions |  |  |
| Checks and Payments - 2 items | -5,350.00 |  |
| Total New Transactions | -5,350.00 |  |
|  |  |  |
| Ending Balance |  | -14,851.26 |

VOID
CHECKS {

9,501·26 Ⓐ
12,915·10+
300·00+

# 3,713·84*
BALANCE

**Page 1**

4:48 PM

06/07/11

# Beso & Eve
## Reconciliation Detail
### 104 · 5599 - Petty Cash, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 19,942.82 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 13 items** | | | | | | |
| Check | 5/5/2011 | 3218 | Anathema Inc LLC | X | -90.00 | -90.00 |
| Check | 5/17/2011 | 3249 | Cheryl Guerpo | X | -600.00 | -690.00 |
| Check | 5/17/2011 | 3246 | Jennifer Gustafson | X | -480.00 | -1,170.00 |
| Check | 5/17/2011 | 3244 | Sabrina Salonga | X | -360.00 | -1,530.00 |
| Check | 5/17/2011 | 3254 | Tara Lord {TL} | X | -142.51 | -1,672.51 |
| Check | 5/17/2011 | 3248 | Shawna Lott | X | -120.00 | -1,792.51 |
| Check | 5/17/2011 | 3250 | Sarah Ospina | X | -120.00 | -1,912.51 |
| Check | 5/19/2011 | 3257 | Ramires, Jesse | X | -443.46 | -2,355.97 |
| Check | 5/20/2011 | 3260 | Aim To Please Car… | X | -350.00 | -2,705.97 |
| Check | 5/27/2011 | 3275 | Scott Fraser | X | -808.00 | -3,513.97 |
| Check | 5/27/2011 | 3270 | John Anthony Saiz | X | -294.00 | -3,807.97 |
| Check | 5/27/2011 | 3271 | Kenneth Pruitt | X | -217.00 | -4,024.97 |
| Check | 5/27/2011 | 3278 | Tara Lord {TL} | X | -163.42 | -4,188.39 |
| Total Checks and Payments | | | | | -4,188.39 | -4,188.39 |
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 5/31/2011 | | | X | 5,000.00 | 5,000.00 |
| Total Deposits and Credits | | | | | 5,000.00 | 5,000.00 |
| Total Cleared Transactions | | | | | 811.61 | 811.61 |
| **Cleared Balance** | | | | | 811.61 | 20,754.43 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 36 items** | | | | | | |
| Check | 2/3/2011 | 3012 | Tiffany Macapael | | -36.00 | -36.00 |
| Check | 4/7/2011 | 3132 | Brian Jalem | | -30.00 | -66.00 |
| Check | 4/29/2011 | 3200 | Janneper Huh | VOID | -300.00 | -366.00 |
| Check | 5/4/2011 | 3206 | Mammoth Henders… | | -2,290.00 | -2,656.00 |
| Check | 5/4/2011 | 3207 | 4 Wall Entertainment | | -1,220.00 | -3,876.00 |
| Check | 5/5/2011 | 3208 | Jennifer Bailey | | -404.69 | -4,280.69 |
| Check | 5/5/2011 | 3210 | Robert Martinez | VOID | -369.86 | -4,650.55 |
| Check | 5/13/2011 | 3237 | Don Malloy | | -12,915.10 | -17,565.65 |
| Check | 5/13/2011 | 3226 | Vard Silver | | -165.00 | -17,730.65 |
| Check | 5/13/2011 | 3233 | Joe Lonnie Spray | | -85.00 | -17,815.65 |
| Check | 5/17/2011 | 3242 | Courtney Culp Kriet… | | -480.00 | -18,295.65 |
| Check | 5/17/2011 | 3243 | Alice DiPaola | | -360.00 | -18,655.65 |
| Check | 5/17/2011 | 3253 | Dulce Vera | | -120.00 | -18,775.65 |
| Check | 5/17/2011 | 3247 | Jacqueline Garcia | | -120.00 | -18,895.65 |
| Check | 5/19/2011 | 3255 | Vanessa Mitchell | | -129.40 | -19,025.05 |
| Check | 5/20/2011 | 3262 | Roy Saunders | | -1,000.00 | -20,025.05 |
| Check | 5/20/2011 | 3261 | Abraham Jimenez | | -203.66 | -20,228.71 |
| Check | 5/27/2011 | 3272 | Next Events | | -1,656.00 | -21,884.71 |
| Check | 5/27/2011 | 3284 | Best Agency | | -1,500.00 | -23,384.71 |
| Check | 5/27/2011 | 3277 | Roy Saunders | | -1,441.98 | -24,826.69 |
| Check | 5/27/2011 | 3269 | Eric Pintozzi | | -1,250.00 | -26,076.69 |
| Check | 5/27/2011 | 3285 | Roy Saunders | | -600.00 | -26,676.69 |
| Check | 5/27/2011 | 3283 | Best Agency | | -500.00 | -27,176.69 |
| Check | 5/27/2011 | 3264 | Curtis Sawyer | | -462.00 | -27,638.69 |
| Check | 5/27/2011 | 3265 | Janneper Huh | | -450.00 | -28,088.69 |
| Check | 5/27/2011 | 3263 | Michael Mills | | -353.00 | -28,441.69 |
| Check | 5/27/2011 | 3281 | Ice Studios | | -300.00 | -28,741.69 |
| Check | 5/27/2011 | 3282 | Ice Studios | | -300.00 | -29,041.69 |
| Check | 5/27/2011 | 3279 | Best Agency | | -255.00 | -29,296.69 |
| Check | 5/27/2011 | 3280 | Best Agency | | -255.00 | -29,551.69 |
| Check | 5/27/2011 | 3276 | Vard Silver | | -180.00 | -29,731.69 |
| Check | 5/27/2011 | 3266 | Damon Beasley | | -172.00 | -29,903.69 |
| Check | 5/27/2011 | 3267 | Joe Lonnie Spray | | -160.00 | -30,063.69 |
| Check | 5/27/2011 | 3268 | Anthony Mc Connell | | -80.00 | -30,143.69 |

4:48 PM

06/07/11

# Beso & Eve
# Reconciliation Detail
### 104 · 5599 - Petty Cash, Period Ending 05/31/2011

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 5/27/2011 | 3273 | Prism Nightlife, LLC | | -62.00 | -30,205.69 |
| Check | 5/27/2011 | 3274 | Rene Gonzales | | -50.00 | -30,255.69 |
| | | | Total Checks and Payments | | -30,255.69 | -30,255.69 |
| | | | Total Uncleared Transactions | | -30,255.69 | -30,255.69 |
| | | | Register Balance as of 05/31/2011 | | -29,444.08 | -9,501.26 |
| | | | **New Transactions** | | | |
| | | | **Checks and Payments - 2 items** | | | |
| Check | 6/1/2011 | 3286 | Troy Roques | | -5,000.00 | -5,000.00 |
| Check | 6/1/2011 | 3287 | Aim To Please Car... | | -350.00 | -5,350.00 |
| | | | Total Checks and Payments | | -5,350.00 | -5,350.00 |
| | | | Total New Transactions | | -5,350.00 | -5,350.00 |
| **Ending Balance** | | | | | **-34,794.08** | **-14,851.26** |

```
        CUSTOMER CONNECTION                    Account Number  XXXXXX5599
        BANK OF AMERICA, N.A.                  01 01 152 01 M0000 E#    81
        DALLAS, TEXAS  75283-2406              Last Statement: 04/29/2011
                                               This Statement: 05/31/2011
--- ---

--- ---                                        Customer Service
--- ---                                        1-800-342-7722
--- ---   BESO, LLC
--- ---   DEBTOR IN POSSESSION #11-10202
          PETTY CASH ACCOUNT                   Page     1 of    3
          3720 LAS VEGAS BLVD SOUTH
          LAS VEGAS NV  89158                  Bankruptcy Case Number:  1110202
```

---

                    ANALYZED CHECKING

              Account Summary Information

```
Statement Period 04/30/2011 - 05/31/2011    Statement Beginning Balance    27,384.78
Number of Deposits/Credits       4          Amount of Deposits/Credits     26,000.00
Number of Checks                81          Amount of Checks               32,630.35
Number of Other Debits           0          Amount of Other Debits               .00
                                            Statement Ending Balance       20,754.43

Number of Enclosures            81
                                            Service Charge                       .00
```

---

                    Deposits and Credits

| Date Posted | Customer Reference | Amount | Description | Bank Reference |
|---|---|---|---|---|
| 05/04 | | 6,000.00 | WIRE TYPE:BOOK IN DATE:110504 TIME:1603 ET TRN:2011050400255496 SNDR REF:01110504004620NY ORIG:BESO, LLC ID:003755575586 | 00370255496 |
| 05/13 | | 10,000.00 | 1-1052813785 : INTERNAL BANK TRANSFER | 02460001509 |
| 05/19 | | 5,000.00 | WIRE TYPE:BOOK IN DATE:110519 TIME:1609 ET TRN:2011051900255641 SNDR REF:01110519006762NY ORIG:BESO, LLC ID:003755575586 | 00370255641 |
| 05/31 | | 5,000.00 | 1-1066315639 : Internal Transfers | 02460001457 |

                    Withdrawals and Debits

Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| | 250.00 | 05/03 | 6992761170 | 3185 | 480.00 | 05/03 | 9292851924 |
| | 200.00 | 05/10 | 5892086478 | 3186 | 480.00 | 05/10 | 9592772687 |
| | 258.00 | 05/10 | 5892086471 | 3187 | 240.00 | 05/06 | 8992586233 |
| | 1,656.00 | 05/10 | 5892086477 | 3188 | 480.00 | 05/04 | 9692344866 |
| | 315.00 | 05/17 | 5892050707 | 3189 | 120.00 | 05/17 | 9592772713 |
| | 350.00 | 05/17 | 5892050685 | 3191* | 257.00 | 05/02 | 1582318279 |
| | 372.00 | 05/17 | 5892050686 | 3192 | 808.00 | 05/02 | 1582257760 |
| | 1,150.00 | 05/17 | 5892050687 | 3193 | 60.00 | 05/09 | 9192395167 |
| | 443.46 | 05/25 | 5992213568 | 3194 | 140.00 | 05/12 | 8992354330 |
| 3134 | 50.00 | 05/02 | 8892527520 | 3195 | 42.00 | 05/10 | 9692225990 |
| 3139* | 224.00 | 05/11 | 9892197133 | 3196 | 110.00 | 05/03 | 9392655417 |
| 3154* | 250.00 | 05/18 | 8792874366 | 3197 | 50.00 | 05/11 | 9892197135 |
| 3163* | 80.00 | 05/09 | 9192582725 | 3198 | 1,000.00 | 05/03 | 9392655343 |
| 3165* | 50.00 | 05/11 | 9892733848 | 3199 | 400.00 | 05/17 | 5892050684 |
| 3166 | 85.00 | 05/03 | 9392655416 | 3201* | 1,506.00 | 05/03 | 6992761160 |
| 3167 | 140.00 | 05/11 | 9892197136 | 3202 | 50.00 | 05/11 | 9892733847 |
| 3177* | 350.00 | 05/03 | 9292852834 | 3203 | 129.83 | 05/02 | 8992426219 |
| 3179* | 120.00 | 05/02 | 8990209162 | 3204 | 534.49 | 05/06 | 8892503877 |
| 3180 | 600.00 | 05/09 | 9292566370 | 3205 | 1,100.00 | 05/09 | 6892861298 |
| 3181 | 360.00 | 05/03 | 6992505740 | 3209* | 698.93 | 05/10 | 9592772698 |
| 3182 | 240.00 | 05/16 | 6892384780 | 3211* | 300.00 | 05/10 | 9592772692 |
| 3183 | 120.00 | 05/11 | 6192438375 | 3212 | 650.00 | 05/09 | 1582011106 |
| 3184 | 360.00 | 05/05 | 9892840444 | 3215* | 75.00 | 05/11 | 9892197134 |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.

CUSTOMER CONNECTION
BANK OF AMERICA, N.A.
DALLAS, TEXAS  75283-2406

Account Number   ~~~~~~5599
01 01 152 01 M0000 E#    81
Last Statement: 04/29/2011
This Statement: 05/31/2011

--- ---

Customer Service
1-800-342-7722

BESO, LLC

Page    2 of    3

--- 

Bankruptcy Case Number:    1110202

ANALYZED CHECKING

Withdrawals and Debits

Checks - Continued

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 3216 | 1,000.00 | 05/10 | 9692225991 | 3244* | 360.00 | 05/25 | 8792134308 |
| 3217 | 400.00 | 05/10 | 4292010010 | 3245 | 600.00 | 05/25 | 9792672013 |
| 3218 | 90.00 | 05/31 | 9392731186 | 3246 | 480.00 | 05/25 | 8792180515 |
| 3219 | 300.00 | 05/10 | 9592772691 | 3248* | 120.00 | 05/25 | 8792180509 |
| 3220 | 120.00 | 05/09 | 9392287224 | 3249 | 600.00 | 05/25 | 8792180475 |
| 3223* | 92.40 | 05/13 | 9192061108 | 3250 | 120.00 | 05/26 | 8992215070 |
| 3224 | 130.00 | 05/17 | 9792194329 | 3251 | 360.00 | 05/24 | 9792672036 |
| 3225 | 330.00 | 05/16 | 1582643702 | 3252 | 360.00 | 05/23 | 1582336082 |
| 3228* | 192.00 | 05/20 | 9092895603 | 3254* | 142.51 | 05/25 | 8792134310 |
| 3229 | 1,150.00 | 05/17 | 9792449748 | 3256* | 509.49 | 05/24 | 9792672019 |
| 3231* | 360.00 | 05/17 | 9792194315 | 3258* | 1,200.00 | 05/23 | 9392391294 |
| 3234* | 808.00 | 05/16 | 1582614840 | 3259 | 901.67 | 05/24 | 9792672024 |
| 3235 | 360.00 | 05/16 | 6892384626 | 3260 | 350.00 | 05/26 | 8992215056 |
| 3236 | 318.05 | 05/17 | 9792194323 | 3270* | 294.00 | 05/31 | 1582904266 |
| 3238* | 700.00 | 05/16 | 9492782998 | 3271 | 217.00 | 05/31 | 9692021154 |
| 3239 | 269.10 | 05/24 | 9792897769 | 3275* | 808.00 | 05/31 | 1582929196 |
| 3240 | 240.00 | 05/24 | 9792897706 | 3278* | 163.42 | 05/31 | 9692170676 |
| 3241 | 450.00 | 05/23 | 9492051439 | | | | |

Daily Balances

| Date | Ledger Balance | Collected Balance | Date | Ledger Balance | Collected Balance |
|---|---|---|---|---|---|
| 04/29 | 27,384.78 | 27,384.78 | 05/16 | 24,820.13 | 24,820.13 |
| 05/02 | 26,019.95 | 26,019.95 | 05/17 | 20,275.08 | 20,275.08 |
| 05/03 | 21,878.95 | 21,878.95 | 05/18 | 20,025.08 | 20,025.08 |
| 05/04 | 27,398.95 | 27,398.95 | 05/19 | 25,025.08 | 25,025.08 |
| 05/05 | 27,038.95 | 27,038.95 | 05/20 | 24,833.08 | 24,833.08 |
| 05/06 | 26,264.46 | 26,264.46 | 05/23 | 22,823.08 | 22,823.08 |
| 05/09 | 23,654.46 | 23,654.46 | 05/24 | 19,942.82 | 19,942.82 |
| 05/10 | 18,199.53 | 18,199.53 | 05/25 | 17,796.85 | 17,796.85 |
| 05/11 | 17,490.53 | 17,490.53 | 05/26 | 17,326.85 | 17,326.85 |
| 05/12 | 17,350.53 | 17,350.53 | 05/31 | 20,754.43 | 20,754.43 |
| 05/13 | 27,258.13 | 27,258.13 | | | |

* The preceding check(s) is still outstanding or has been included in a previous
  statement or is included in the 'Other Debits' section as an ACH paperless transaction.